# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** TEXAS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| STAR OF TEXAS ENERGY SERVICES, INC. | § | Case No. 09-12159 HCM |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

C. DANIEL ROBERTS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 12,070,111.28
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants: 357,726.87

Claims Discharged
Without Payment: 7,601,952.09

Total Expenses of Administration: 1,255,885.80

3) Total gross receipts of $ 1,613,612.67 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 1,613,612.67 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 27.46 | $ 407,508.24 | $ 406,329.77 | $ 5,606.44 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,258,621.15 | 1,260,421.15 | 1,255,885.80 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 40.85 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 7,112,393.17 | 7,943,122.52 | 352,120.43 |
| **TOTAL DISBURSEMENTS** | $ 68.31 | $ 8,778,522.56 | $ 9,609,873.44 | $ 1,613,612.67 |

4)  This case was originally filed under chapter 7 on  08/03/2009 .  The case was pending for 100 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/13/2017                    By:/s/C. DANIEL ROBERTS
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 131,177.56 |
| 28.925 ACRES IN ROANOKE, TX | 1110-000 | 22.20 |
| NON-JIB ACCOUNTS RECEIVABLES SEE ATTACHED EXHIBIT | 1121-000 | 2,470.80 |
| JIB ACCOUNTS RECEIVABLES SEE ATTACHED EXHIBIT B16 | 1121-000 | 1,329.58 |
| Royalties and Dividends (pertaining to scheduled real or personal property) | 1123-000 | 884,835.61 |
| MCPHERSON B #1 H CARRIZO O&G FARMOUT | 1123-000 | 1,360.27 |
| JIB ACCOUNTS RECEIVABLES SEE ATTACHED EXHIBIT B16 | 1123-000 | 1,248.60 |
| TEXAS GAS TAX REFUND - TO BE PREPARED AND PROCESSE | 1124-000 | 45,944.53 |
| REGIONS BANK CD 2 | 1129-000 | 25,006.34 |
| CHASE UNIVERSITY ACCOUNT - ACCOUNT #00000182372050 | 1129-000 | 3,213.23 |
| REGIONS BANK - ACCOUNT #8457012918 | 1129-000 | 25,838.50 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REGIONS HOLDING ACCOUNT - ACCOUNT #0695374579 | 1129-000 | 32,479.92 |
| REGIONS REVENUE - ACCOUNT #8457023111 | 1129-000 | 71,988.00 |
| OPERATOR FIN ASSURANCE - TX RAILROAD COMM DEPOSIT | 1129-000 | 25,000.00 |
| HUMMER H2 2006 VIN 5GRGN23U06H100764 96,000 MILES | 1129-000 | 18,000.00 |
| 551 FEET PIPE, 13 JOINTS - 8-5/8&QUOT; 24# J-55. | 1129-000 | 1,653.00 |
| RANGE 3 TUBING AT BELL SUPPLY'S | 1129-000 | 832.18 |
| Other Litigation | 1149-000 | 13,582.50 |
| CARRIZO OIL & GAS, INC. RE-ASSIGNMENT OF PROPERTY | 1149-000 | 41,745.18 |
| Liquidation of Real Property | 1210-000 | 150,000.00 |
| 28.925 ACRES IN ROANOKE, TX | 1210-000 | 100.00 |
| OPERATOR FIN ASSURANCE - TX RAILROAD COMM DEPOSIT | 1223-000 | 6.45 |
| MARGIN FOR COOPERATIVE | 1223-000 | 19.07 |
| CAPITAL CREDIT REFUND | 1223-000 | 6.99 |
| REFUND OF VARIOUS TAXES | 1224-000 | 1,106.25 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| GAS TAX REFUND - TX COMPTROLLER | 1224-000 | 3,772.48 |
| POSSIBLE FRAUDULENT TRANSFERS/PREF PAYMENTS | 1241-000 | 3,500.00 |
| CLASS ACTION DANIEL V AON CORP #99 CH 11893 | 1249-000 | 750.33 |
| SETTLEMENT OF LITIGATION WITH EAGLERIDGE | 1249-000 | 105,000.00 |
| SETTLEMENT WITH WPX ENERGY | 1249-000 | 6,830.65 |
| SETTLEMENT OF BULLARD AND WRIGHT WELLS | 1249-000 | 1,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 529.81 |
| REFUND OF OVERPAYMENT  AT&T | 1290-000 | 63.26 |
| REFUND OF INSURANCE PREMIUM | 1290-000 | 10,673.90 |
| MARGIN FOR COOPERATIVE | 1290-000 | 8.54 |
| REFUND OF FEES | 1290-000 | 11.80 |
| SETTLEMENT WITH MELINDA | 1290-000 | 2,500.00 |
| SHARE OF MARGINS FROM CO-OP | 1290-000 | 5.14 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,613,612.67** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 2L Contractors, Inc. 2214 Dennis Rd. Weatherford, TX 76087 | | 0.00 | NA | NA | 0.00 |
| | 2L Contractors, Inc. 2214 Dennis Rd. Weatherford, TX 76087 | | 0.00 | NA | NA | 0.00 |
| | 2L Contractors, Inc. 2214 Dennis Rd. Weatherford, TX 76087 | | 0.00 | NA | NA | 0.00 |
| | 2L Contractors, Inc. 2214 Dennis Rd. Weatherford, TX 76087 | | 0.00 | NA | NA | 0.00 |
| | 2L Contractors, Inc. 2214 Dennis Rd. Weatherford, TX 76087 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 2L Contractors, Inc. 2214 Dennis Rd. Weatherford, TX 76087 | | 0.00 | NA | NA | 0.00 |
| | 3T Enterprises P.O Box 1063 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | 3T Enterprises P.O Box 1063 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | Atlas Tubular, LP P.O. Box 431 Robstown, TX 78380 | | 0.00 | NA | NA | 0.00 |
| | Basic Energy Services P.O. Box 841903 Dallas, TX 75284-1903 | | 0.00 | NA | NA | 0.00 |
| | Basic Energy Services P.O. Box 841903 Dallas, TX 75284-1903 | | 0.00 | NA | NA | 0.00 |
| | Basic Energy Services P.O. Box 841903 Dallas, TX 75284-1903 | | 0.00 | NA | NA | 0.00 |
| | Basic Energy Services P.O. Box 841903 Dallas, TX 75284-1903 | | 0.00 | NA | NA | 0.00 |
| | Basic Energy Services P.O. Box 841903 Dallas, TX 75284-1903 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Basin Tool Co. P.O. Box 201643 Dallas, TX 75230-1643 | | 0.00 | NA | NA | 0.00 |
| | Basin Tool Co. P.O. Box 201643 Dallas, TX 75230-1643 | | 0.00 | NA | NA | 0.00 |
| | Basin Tool Co. P.O. Box 201643 Dallas, TX 75230-1643 | | 0.00 | NA | NA | 0.00 |
| | Bell Supply Company P.O. Box 201644 Dallas, TX 75320-1644 | | 0.00 | NA | NA | 0.00 |
| | Boom Drilling, Inc. P.O. Box 1087 Woodward, OK 73802 | | 0.00 | NA | NA | 0.00 |
| | Citrus Energy Corp. 399 Perry St., Ste. 203 Castle Rock, CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Citrus Energy Corp. 399 Perry St., Ste. 203 Castle Rock, CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Citrus Energy Corp. 399 Perry St., Ste. 203 Castle Rock, CO 80104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Complete Companies Energy Services 11700 Katy Frwy, #300 Houston, TX 77079 | | 0.00 | NA | NA | 0.00 |
| | Conley Water Well P.O. Box 660 Springtown, TX 76082 | | 0.00 | NA | NA | 0.00 |
| | Diamond Oil Well Drilling Co. P.O. Box 7843 Midland, TX 79708 | | 0.00 | NA | NA | 0.00 |
| | Diamond Oil Well Drilling P.O. Box 7843 Midland, TX 79708 | | 0.00 | NA | NA | 0.00 |
| | Diamond Oil Well Drilling, Co. P.O Box 7843 Midland, TX 79708 | | 0.00 | NA | NA | 0.00 |
| | Diamondback-Quantum, LLC dba Quantum Drilling Motors P.O. Box 974828 Dallas, TX 75397-4828 | | 0.00 | NA | NA | 0.00 |
| | Diamondback-Quantum, LLC dba Quantum Drilling Motors P.O. Box 974828 Dallas, TX 75397-4828 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diamondback-Quantum, LLC dba Quantum Drilling Motors P.O. Box 974828 Dallas, TX 75397-4828 | | 0.00 | NA | NA | 0.00 |
| | Diamondback-Total Texas, LLC d/b/a Total Oilfield Services P.O. Box 1327 Graham, TX 76450 | | 0.00 | NA | NA | 0.00 |
| | Diamondback-Total Texas, LLC d/b/a Total Oilfield Services P.O. Box 1327 Graham, TX 76450 | | 0.00 | NA | NA | 0.00 |
| | Frac Tech Services 16858 IH-20 Cisco, TX 76437 | | 0.00 | NA | NA | 0.00 |
| | GRR Roustabouts, LLC P.O. Box 51337 Denton, TX 76206 | | 0.00 | NA | NA | 0.00 |
| | GRR Roustabouts, LLC P.O. Box 51337 Denton, TX 76206 | | 0.00 | NA | NA | 0.00 |
| | GRR Roustabouts, LLC P.O. Box 51337 Denton, TX 76206 | | 0.00 | NA | NA | 0.00 |
| | KAL Drilling, Inc. 11500 S. Meridan Oklahoma City, OK 73173 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kater R&S, Inc. P.O. Box 1720 Aledo, TX 76008 | | 0.00 | NA | NA | 0.00 |
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly Evans d/b/a Lightsource P.O. Box 732 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | Key Energy Services, Inc. P.O. 201858 Dallas, TX 75320-1858 | | 0.00 | NA | NA | 0.00 |
| | Key Energy Services, Inc. P.O. 201858 Dallas, TX 75320-1858 | | 0.00 | NA | NA | 0.00 |
| | Key Energy Services, Inc. P.O. 201858 Dallas, TX 75320-1858 | | 0.00 | NA | NA | 0.00 |
| | Key Energy Services, Inc. P.O. 201858 Dallas, TX 75320-1858 | | 0.00 | NA | NA | 0.00 |
| | Key Energy Services, Inc. P.O. 201858 Dallas, TX 75320-1858 | | 0.00 | NA | NA | 0.00 |
| | Key Energy Services, Inc. P.O. 201858 Dallas, TX 75320-1858 | | 0.00 | NA | NA | 0.00 |
| | Liberty Pressure Pumping, LP Attn: KD Passon P.O. Box 676887 Dallas, TX 75267-6887 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lincoln Swabbing, LLC P.O. Box 13512 Oklahoma City, OK 73113 | | 0.00 | NA | NA | 0.00 |
| | MBSA Management - Byrd 142 Tannehill Dr. Abilene, TX 79502-8031 | | 0.00 | NA | NA | 0.00 |
| | MBSA Management - Byrd 142 Tannehill Dr. Abilene, TX 79502-8031 | | 0.00 | NA | NA | 0.00 |
| | MBSA Management - Byrd 142 Tannehill Dr. Abilene, TX 79502-8031 | | 0.00 | NA | NA | 0.00 |
| | MBSA Management, LLC, f/k/a BAH Management LLC, the General Partner of MBSA Investments, LP, f/k/a Byrd R&S Oilfield Services, LP 142 Tannehill Dr., Abilene, TX 79502 | | 0.00 | NA | NA | 0.00 |
| | MBSA Management, LLC, f/k/a BAH Management LLC, the General Partner of MBSA Investments, LP, f/k/a Byrd R&S Oilfield Services, LP 142 Tannehill Dr., Abilene, TX 79502 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MBSA Management, LLC, f/k/a BAH Management LLC, the General Partner of MBSA Investments, LP, f/k/a Byrd R&S Oilfield Services, LP 142 Tannehill Dr., Abilene, TX 79502 | | 0.00 | NA | NA | 0.00 |
| | MBSA Management, LLC, f/k/a BAH Management LLC, the General Partner of MBSA Investments, LP, f/k/a Byrd R&S Oilfield Services, LP 142 Tannehill Dr., Abilene, TX 79502 | | 0.00 | NA | NA | 0.00 |
| | Mercer Well Service P.O. Box 201642 Dallas, TX 75320-1642 | | 0.00 | NA | NA | 0.00 |
| | Mid Continent Geological, Inc. 4304 Chimney Rock Ct. Colleyville, TX 76034-3939 | | 0.00 | NA | NA | 0.00 |
| | Mike Byrd Management LLC, GP of MB Enterprises, LP f/k/a MIke Byrd Casing Crews, Ltd. 142 Tannehill Dr. Abilene, TX 79502 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | Nabors Well Services, Ltd. P.O. Box 973510 Dallas, TX 75397-3510 | | 0.00 | NA | NA | 0.00 |
| | PathFinder Energy Services 3329 W. Pinhook Rd. Lafayette, LA 70508 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction Inc. P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Shale Tank Trucks P.O. Box 1299 Gainesvill, TX 76241-1299 | | 0.00 | NA | NA | 0.00 |
| | Sharewell Energy Services, LP P.O. Box 659506 San Antonio, TX 78265-9506 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tejas Oilfield Service P.O. Box 201645 Dallas, TX 75320-1645 | | 0.00 | NA | NA | 0.00 |
| | Tejas Oilfield Service P.O. Box 201645 Dallas, TX 75320-1645 | | 0.00 | NA | NA | 0.00 |
| | Tejas Oilfield Service P.O. Box 201645 Dallas, TX 75320-1645 | | 0.00 | NA | NA | 0.00 |
| | Thompson AgriPlex 1115 Waters Edge Dr., Suite 114 Granbury, TX 76048 | | 0.00 | NA | NA | 0.00 |
| | Triple E Swabbing Service P.O. Box 8247 Midland, TX 79708 | | 0.00 | NA | NA | 0.00 |
| | Vaughn Guidance Systems, LLC c/o Gary Thomasson P.O. Box 2888 Corpus Christi, TX 78477 | | 0.00 | NA | NA | 0.00 |
| | Vaughn Guidance Systems, LLC c/o Gary Thomasson P.O. Box 2888 Corpus Christi, TX 78477 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vaughn Guidance Systems, LLC c/o Gary Thomasson P.O. Box 2888 Corpus Christi, TX 78477 | | 0.00 | NA | NA | 0.00 |
| | Venture Mud Company 1301 W. Illinois Ave. Midland, TX 79701 | | 0.00 | NA | NA | 0.00 |
| | Venture Mud Company 508 West Wall Street, Suite 610 Midland, TX 79701 | | 0.00 | NA | NA | 0.00 |
| | Venture Mud Company 508 West Wall Street, Suite 610 Midland, TX 79701 | | 0.00 | NA | NA | 0.00 |
| | Venture Mud Company 508 West Wall Street, Suite 610 Midland, TX 79701 | | 0.00 | NA | NA | 0.00 |
| | Venture Mud Company One, LP 508 West Wall street, Suite 610 Midland, TX 79701 | | 0.00 | NA | NA | 0.00 |
| | ATLAS TUBULAR LP | 4110-000 | NA | 51.47 | 51.47 | 51.47 |
| 71A | BASIC ENERGY SERVICES LP | 4110-000 | NA | 167.12 | 167.12 | 167.12 |
| | BOOM DRILLING, INC. | 4110-000 | NA | 676.58 | 676.58 | 676.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010A | BRAD AND CAROLYN VAUGHN | 4110-000 | NA | 576.04 | 576.04 | 576.04 |
| | EVANS, KELLY DBA LIGHTSOURCE | 4110-000 | NA | 6.07 | 6.07 | 6.07 |
| 000068A | KAL DRILLING, INC. | 4110-000 | NA | 470.04 | 470.04 | 470.04 |
| 60A | KEY ENERGY SERVICES, INC | 4110-000 | NA | 195.45 | 195.45 | 195.45 |
| 000045A | LELAND LEGE DBA 2L CONTRACTORS | 4110-000 | NA | 65.90 | 65.90 | 65.90 |
| | MBSA MANGEMENT,LLC | 4110-000 | NA | 371.17 | 371.17 | 371.17 |
| | MID CONTINANT GEOLOGICAL, INC. | 4110-000 | NA | 29.32 | 29.32 | 0.00 |
| | MIKE BYRD MANAGEMENT, LLC - | 4110-000 | 16.52 | 16.52 | 16.52 | 16.52 |
| | NABORS WELL SERVICES, LTD | 4110-000 | NA | 51.22 | 51.22 | 51.22 |
| 000056B | NATURAL GAS SERVICES GROUP, INC. | 4110-000 | NA | 906.76 | 906.76 | 906.76 |
| | SPA PIPE AND SUPPLY | 4110-000 | NA | 24.60 | 24.60 | 24.60 |
| 000035A | TEXAS CES INC DBA BASIN,BELL,MERCER | 4110-000 | NA | 21.99 | 21.99 | 21.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNITED STATES BANKRUPTCY CLERK | 4110-000 | NA | 4.20 | 4.20 | 4.20 |
| 000025A | VENTURE MUD | 4110-000 | NA | 172.13 | 172.13 | 172.13 |
| 000070 | WOSLEY WELL SERVICES, L.P. | 4110-000 | NA | 400,000.00 | 400,000.00 | 0.00 |
| 000036A | GRR ROUSTABOUTS, LLC | 4110-001 | NA | 32.59 | 32.59 | 32.59 |
| 000075B | PATHFINDER ENERGY SERVICES | 4110-001 | NA | 90.91 | 90.91 | 90.91 |
| 000047B | RICHEY ENERGY CONSTRUCTION, INC. | 4210-000 | NA | 0.13 | 0.13 | 0.00 |
| | WHITE CAPITAL GROUP, LLC | 4210-000 | NA | 73.98 | 73.98 | 73.98 |
| 00089A | INTERNAL REVENUE SERVICE | 4300-000 | NA | 667.53 | 667.53 | 667.53 |
| 000081 | ARGYLE INDEPENDENT SCHOOL DISTRICT | 4800-000 | NA | 14.95 | 14.95 | 14.95 |
| 000082 | CITY OF ROANOKE | 4800-000 | NA | 306.26 | 306.26 | 0.00 |
| 000034 | COUNTY OF DENTON | 4800-000 | NA | 226.52 | 226.52 | 0.00 |
| 000004 | DALLAS COUNTY | 4800-000 | NA | 718.12 | 0.00 | 0.00 |
| 000083 | DENTON INDEPENDENT SCHOOL DISTRICT | 4800-000 | NA | 157.03 | 157.03 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HOOD COUNTY APPRAISAL DISTRICT | 4800-000 | NA | 663.68 | 663.68 | 663.68 |
| | J.R. MOORE, JR., TAX ASSESSOR/COLLE | 4800-000 | NA | 49.58 | 49.58 | 49.58 |
| 000007 | JACK CAD | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000008 | JACK COUNTY | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000002 | NORTHWEST ISD | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000078 | NORTHWEST ISD | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000003 | PARKER CAD | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| | STEVE MOSSMAN, TAX A/C | 4800-000 | NA | 129.30 | 129.30 | 129.30 |
| 000015 | TRAVIS COUNTY | 4800-000 | NA | 460.35 | 0.00 | 0.00 |
| 000006 | WISE CAD | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000080 | WISE CAD | 4800-000 | NA | 6.07 | 6.07 | 6.07 |
| 000005 | WISE COUNTY | 4800-000 | 10.94 | 10.94 | 10.94 | 10.94 |
| 000079 | WISE COUNTY | 4800-000 | NA | 20.57 | 20.57 | 20.57 |
| | WISE COUNTY APPRAISAL DISTRICT | 4800-000 | NA | 51.94 | 51.94 | 51.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WISE COUNTY TAX ASSESSOR/COLLECTOR | 4800-000 | NA | 6.99 | 6.99 | 6.99 |
| 000076 | WOODLANDS METRO CENTER M.U.D. | 4800-000 | NA | 4.07 | 4.07 | 0.00 |
| 000077 | WOODLANDS R.U.D. #1 | 4800-000 | NA | 10.15 | 10.15 | 10.15 |
| TOTAL SECURED CLAIMS | | | $ 27.46 | $ 407,508.24 | $ 406,329.77 | $ 5,606.44 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| C. DANIEL ROBERTS, TRUSTEE | 2100-000 | NA | 71,658.38 | 71,658.38 | 71,658.38 |
| C. DANIEL ROBERTS, TRUSTEE | 2200-000 | NA | 3,335.91 | 3,335.91 | 3,335.91 |
| GEORGE ADAMS & CO. | 2300-000 | NA | 2,381.56 | 2,381.56 | 2,381.56 |
| GEORGE ADAMS & COMPANY INSURANCE AG | 2300-000 | NA | 1,139.21 | 1,139.21 | 1,139.21 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 453.04 | 453.04 | 453.04 |
| RAILROAD COMMISSION OF TEXAS | 2410-000 | NA | 525.00 | 525.00 | 525.00 |
| TEXAS HILLS STORAGE | 2410-000 | NA | 7,980.00 | 7,980.00 | 7,980.00 |
| ALLEGIANCE TITLE COMPANY | 2500-000 | NA | 404.69 | 404.69 | 404.69 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COUNTY PROPERTY TAXES | 2500-000 | NA | 655.54 | 655.54 | 655.54 |
| DAWN ENOCH MOORE PC | 2500-000 | NA | 85.00 | 85.00 | 85.00 |
| DENTON COUNTY TAX ASSESSOR | 2500-000 | NA | 4,347.58 | 4,347.58 | 4,347.58 |
| OPTION FEE | 2500-000 | NA | 100.00 | 100.00 | 100.00 |
| OWNER'S POLICY | 2500-000 | NA | 1,281.50 | 1,281.50 | 1,281.50 |
| Union Bank | 2600-000 | NA | 18,818.29 | 18,818.29 | 18,818.29 |
| FIRST -SHRED | 2990-000 | NA | 803.00 | 803.00 | 803.00 |
| LYNDA DURANT | 2990-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| MICHAEL MCCONNELL | 2990-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| NEWMAN OPERATING CO. | 2990-000 | NA | 108,330.00 | 108,330.00 | 108,330.00 |
| SMITHPIPE OF ABILENE | 2990-000 | NA | 48,000.00 | 48,000.00 | 48,000.00 |
| HUGHES WATTERS ASKANASE, LLP | 3210-000 | NA | 265,267.50 | 265,267.50 | 265,267.50 |
| HUGHES WATTERS ASKANASE, LLP | 3220-000 | NA | 12,188.71 | 12,188.71 | 9,502.36 |
| KEN WOOD & ASSOCIATES, P.C, | 3410-000 | NA | 10,326.50 | 10,326.50 | 9,605.50 |
| KEN WOOD & ASSOCIATES, P.C, | 3420-000 | NA | 721.00 | 721.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENWOOD & ASSOCIATES | 3420-000 | NA | 721.00 | 721.00 | 721.00 |
| GREG SHATTUCK | 3610-000 | NA | 0.00 | 1,800.00 | 1,800.00 |
| GREG SHATTUCK | 3620-000 | NA | 346.22 | 346.22 | 346.22 |
| RAY LEDESMA | 3731-000 | NA | 12,571.00 | 12,571.00 | 12,571.00 |
| RAY LEDESMA | 3732-000 | NA | 814.00 | 814.00 | 407.00 |
| | 3991-000 | NA | 612,949.58 | 612,949.58 | 612,949.58 |
| OIL & GAS INCOME | 3991-000 | NA | 17,416.94 | 17,416.94 | 17,416.94 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,258,621.15 | $ 1,260,421.15 | $ 1,255,885.80 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ray Ledesma P.O. Box 478 Cedar Park, TX 70630 | | 0.00 | NA | NA | 0.00 |
| | Wise Appraisal District 400 E. Business Hwy 380 Decatur, TX 76234 | | 25.00 | NA | NA | 0.00 |
| | Wise County Tax Assessor 404 W. Walnut Decatur, TX 76234 | | 12.80 | NA | NA | 0.00 |
| | Woodlands Metro Center MUD P.O. Box 973963 Dallas, TX 75397-3963 | | 3.05 | NA | NA | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 40.85** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 2K Operating LLC 927 S.E. CR 3129A Corsicana, TX 75109-0706 | | 0.00 | NA | NA | 0.00 |
| | 2L Contractors, Inc. 2214 Dennis Rd. Weatherford, TX 76087 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3T Enterprises P.O Box 1063 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | A.B. Badgett | | 0.00 | NA | NA | 0.00 |
| | A.B. Badgett | | 0.00 | NA | NA | 0.00 |
| | ACME Truck Line MSC-410683 P.O. Box 415000 Nashville, TN 37241-5000 | | 0.00 | NA | NA | 0.00 |
| | ADT Security Services, Inc. P.O. Box 371956 Pittsburgh, PA 15250-7956 | | 0.00 | NA | NA | 0.00 |
| | AT&T P.O. Box 5001 Carol Stream, IL 60197-5001 | | 0.00 | NA | NA | 0.00 |
| | Ace Rat Hole Service, Inc. P.O. Box 973 Abilene, TX 79604-0973 | | 0.00 | NA | NA | 0.00 |
| | Acrey Enterprises c/o Brian W. Zimmerman 3040 Post Oak Blvd., Suite 1300 Houston, TX 77056 | | 0.00 | NA | NA | 0.00 |
| | Addison Wesley Harwood | | 0.00 | NA | NA | 0.00 |
| | Addison Wesley Harwood | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ainsworth Trucking P.O. Box 10386 Corpus Christi, TX 78460-0386 | | 0.00 | NA | NA | 0.00 |
| | Aline McAnnally | | 0.00 | NA | NA | 0.00 |
| | Aline McAnnally | | 0.00 | NA | NA | 0.00 |
| | Aspect Energy, LLC 1775 Sherman Street Denver, CO 80203 | | 0.00 | NA | NA | 0.00 |
| | Atlas Tubular P.O. Box 431 Robstown, TX 78380 | | 0.00 | NA | NA | 0.00 |
| | B&S Disposal P.O. Box 1327 Graham, TX 76450 | | 0.00 | NA | NA | 0.00 |
| | BOSCO Services, LLC P.O. Box 333 Bridgeport | | 0.00 | NA | NA | 0.00 |
| | BSI Oilfield Service 4600 West Hwy 31 Corsicana, TX 75110 | | 0.00 | NA | NA | 0.00 |
| | Barbara Leann Groves | | 0.00 | NA | NA | 0.00 |
| | Barbara Leann Groves | | 0.00 | NA | NA | 0.00 |
| | Bashi Peddy | | 0.00 | NA | NA | 0.00 |
| | Bashi Peddy | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bashie Vaughn | | 0.00 | NA | NA | 0.00 |
| | Bashie Vaughn | | 0.00 | NA | NA | 0.00 |
| | Basic Energy Services P.O. Box 841903 Dallas, TX 75284-1903 | | 0.00 | NA | NA | 0.00 |
| | Basic Energy Services, LP P.O. Box 10640 Midland, TX 79702 | | 0.00 | NA | NA | 0.00 |
| | Basin Tool Co. P.O. Box 201643 Dallas, TX 75230-1643 | | 0.00 | NA | NA | 0.00 |
| | Bell Supply Company P.O. Box 201644 Dallas, TX 75320-1644 | | 0.00 | NA | NA | 0.00 |
| | Benchmark Logistics P.O. Box 270568 Houston, TX 77277-0568 | | 0.00 | NA | NA | 0.00 |
| | Bernice Blocker Pecora | | 0.00 | NA | NA | 0.00 |
| | Bernice Blocker Pecora | | 0.00 | NA | NA | 0.00 |
| | Billie Charles Gasperson Box 453 Boyd, TX 76023 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bobcat Pressure Control P.O. Box 23639 Jackson, MS 39225 | | 0.00 | NA | NA | 0.00 |
| | Bonnie Furhman Bledsoe | | 0.00 | NA | NA | 0.00 |
| | Bonnie Furhman Bledsoe | | 0.00 | NA | NA | 0.00 |
| | Boom Drilling, LLC P.O. Box 1087 Woodward, OK 73802 | | 0.00 | NA | NA | 0.00 |
| | Boyd's Bit Service, Inc. P.O. Box 201300 Dallas, TX 75320 | | 0.00 | NA | NA | 0.00 |
| | Boyd's Wireline Service 121 E. St. NW Ardmore, OK 73443 | | 0.00 | NA | NA | 0.00 |
| | Brady Welding & Machine Shop P.O. Box 788 Healdton, OK 73438 | | 0.00 | NA | NA | 0.00 |
| | Bridgeport Pump & Supply P.O. Box 235 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Bridgeport Tank Trucks P.O. Box 6 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Bronco Oilfied Services 4001 W. 7th Street Elk City, OK 73644 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bryan Trucking P.O. Box 732 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | Buckeye Supply Co. 7998 U.S. Hwy 83 N. Abilene, TX 79601 | | 0.00 | NA | NA | 0.00 |
| | Byrd R & S Oilfield Services, LP P.O. Box 7269 Abilene, TX 79608 | | 0.00 | NA | NA | 0.00 |
| | Can-Ok Oil Field Services, Inc. 7040 S. Hwy. 81 Chickasha, OK 73018 | | 0.00 | NA | NA | 0.00 |
| | Carrizo Oil & Gas, Inc. 1000 Louisiana Street, Suite 1699 Houston, TX 77002 | | 0.00 | NA | NA | 0.00 |
| | Cavo Drilling Motors P.O. Box 201801 Dallas, TX 75320 | | 0.00 | NA | NA | 0.00 |
| | Champion Technologies P.O. Box 2243 Houston, TX 77252-2243 | | 0.00 | NA | NA | 0.00 |
| | Charles Allen Russell 4081 Dugan Lane Weatherford, TX 76088 | | 0.00 | NA | NA | 0.00 |
| | Charlie D. Fuller | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charlie D. Fuller | | 0.00 | NA | NA | 0.00 |
| | Chris Burns Welding P.O. Box 9 Sunset, TX 76570 | | 0.00 | NA | NA | 0.00 |
| | Claude's Hot Shot LLC P.O. Box 14638 Odessa, TX 79768 | | 0.00 | NA | NA | 0.00 |
| | Claudia Lightsey | | 0.00 | NA | NA | 0.00 |
| | Claudia Lightsey | | 0.00 | NA | NA | 0.00 |
| | Coil Tubing Technology, Inc. 19511 Wied R, Suite E Spring, TX 77388 | | 0.00 | NA | NA | 0.00 |
| | Computalog P.O. Box 200698 Dallas, TX 75320-0698 | | 0.00 | NA | NA | 0.00 |
| | Corrine Wright | | 0.00 | NA | NA | 0.00 |
| | Corrine Wright | | 0.00 | NA | NA | 0.00 |
| | County of Montgomery JR Moore, Jr. 400 N. San Jacinto Conroe, TX 77301-2823 | | 0.00 | NA | NA | 0.00 |
| | Cude Energy Services P.O. Box 131441 The Woodlands, tX 77393 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D & H Interest A/C & Heating P.O. Box 369 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Dahill Industries P.O. Box 314 San Antonio, TX 78292-0314 | | 0.00 | NA | NA | 0.00 |
| | Danny's Oilfied Service 1001 Timber Grove Road Ardmore, OK 73401 | | 0.00 | NA | NA | 0.00 |
| | Danny's Oilfield Trucking, Inc. 1001 Timber Grove Road Admore, OK 73401 | | 0.00 | NA | NA | 0.00 |
| | Dataprobe, Inc. P.O. Box 1110 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | Dean's Casing Service 200 W. Main St. Holdenville, OK 74848 | | 0.00 | NA | NA | 0.00 |
| | Denton County Tax Office P.O. Box 1277 Denton, TX 76202 | | 0.00 | NA | NA | 0.00 |
| | Dewey W. Fuller | | 0.00 | NA | NA | 0.00 |
| | Dewey W. Fuller | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diamond Oil Well Drilling Co. P.O. Box 7843 Midland, TX 79708 | | 0.00 | NA | NA | 0.00 |
| | Diamond Tank Rental, Inc. P.O. Box 4751 Odessa, TX 79760-4751 | | 0.00 | NA | NA | 0.00 |
| | Dorothy Messersmith | | 0.00 | NA | NA | 0.00 |
| | Dorothy Messersmith | | 0.00 | NA | NA | 0.00 |
| | Dorthine B. Greaves | | 0.00 | NA | NA | 0.00 |
| | Dorthine B. Greaves | | 0.00 | NA | NA | 0.00 |
| | Dr. Michael Lynn Walker | | 0.00 | NA | NA | 0.00 |
| | Dr. Michael Lynn Walker | | 0.00 | NA | NA | 0.00 |
| | DrilCheck P.O. Box 1320 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Drill Pipe Hard Banding, Inc. P.O. Box 664 Gonzales, FL 32560 | | 0.00 | NA | NA | 0.00 |
| | Dwayne Dodd | | 0.00 | NA | NA | 0.00 |
| | Dwayne Dodd | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Energy Service Company of Bowie P.O. Box 1300 Bowie, TX 76230 | | 0.00 | NA | NA | 0.00 |
| | Erwin Construction P.O. Box 643 Boyd, TX 76023 | | 0.00 | NA | NA | 0.00 |
| | Eunice Margaret Ray | | 0.00 | NA | NA | 0.00 |
| | Eunice Margaret Ray | | 0.00 | NA | NA | 0.00 |
| | ExTERRAN 4444 Brittmoore Road Houston, TX 77041 | | 0.00 | NA | NA | 0.00 |
| | Express Energy Services Operating, LP P.O. Box 3720 Houma, LA 70361 | | 0.00 | NA | NA | 0.00 |
| | FIO Control P.O. Drawer 137269 Lake Worth, TX 76136 | | 0.00 | NA | NA | 0.00 |
| | Fenco Contractors Group 13320 U.S. Hwy 82 E Nocona, TX 76255 | | 0.00 | NA | NA | 0.00 |
| | Fred Aguilar 1126 Mazourka Drive Arlington, TX 76001 | | 0.00 | NA | NA | 0.00 |
| | Frontier Surveying 710 Buffalo Street, Suite 700 Corpus Christi, TX 78401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GE Capital P.O. Box 740423 Atlanta, GA 30374 | | 0.00 | NA | NA | 0.00 |
| | GP Oilfield Services, Ltd. 14504 FM 730N Azle, TX 76020 | | 0.00 | NA | NA | 0.00 |
| | GR Kinder Trucking 277 Union Point Road Jacksboro, TN 76458 | | 0.00 | NA | NA | 0.00 |
| | GRR Roustabouts, LLC P.O. Box 51337 Denton, TX 76206 | | 0.00 | NA | NA | 0.00 |
| | Gainesville Fuel, Inc. P.O. Box 416 Gainesville, TX 76241-0416 | | 0.00 | NA | NA | 0.00 |
| | Gambler Trucking P.O. Box 1265 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | Garland Fuller | | 0.00 | NA | NA | 0.00 |
| | Garland Fuller | | 0.00 | NA | NA | 0.00 |
| | Gene D. Wise | | 0.00 | NA | NA | 0.00 |
| | Gene D. Wise | | 0.00 | NA | NA | 0.00 |
| | Gilbert Blocker | | 0.00 | NA | NA | 0.00 |
| | Gilbert Blocker | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Granbury Thompson Group, LLC c/o Jeffrey B. Thompson Attorney at Law 1030 E. Hwy 377, Suite 110-370 Granbury, TX 73048 | | 0.00 | NA | NA | 0.00 |
| | Guardian Wellhead Protection, Inc. P.O. Box 13188 Odessa, TX 79768-3188 | | 0.00 | NA | NA | 0.00 |
| | H.L. Bowen P.O. Box 364 Rhome, TX 76078 | | 0.00 | NA | NA | 0.00 |
| | H20 Fastline 1210 Clay Street Nocona, TX 76255 | | 0.00 | NA | NA | 0.00 |
| | H20 Transfer Services, Inc. P.O. Box 71 Montague, TX 76251 | | 0.00 | NA | NA | 0.00 |
| | HB Rentals Dept. 2131 P.O. Box 122131 Dallas, TX 75312-2131 | | 0.00 | NA | NA | 0.00 |
| | Heathe Heller Enterprises P.O. Box 411 Nocona, TX 76255 | | 0.00 | NA | NA | 0.00 |
| | Helen Fancher | | 0.00 | NA | NA | 0.00 |
| | Helen Fancher | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hot Wheels Trucking P.O. Box 691386 Houston, TX 77269 | | 0.00 | NA | NA | 0.00 |
| | Hydro-FX, Inc. P.O. Box 478 Cedar Park, TX 78630 | | 0.00 | NA | NA | 0.00 |
| | I-20, Inc. P.O. Box 426 Sweetwater, TX 79556 | | 0.00 | NA | NA | 0.00 |
| | I. Otho Fuller | | 0.00 | NA | NA | 0.00 |
| | I. Otho Fuller | | 0.00 | NA | NA | 0.00 |
| | Ian Acrey c/o Brian W. Zimmerman 3040 Post Oak Blvd., Suite 1300 Houston, TX 77056 | | 0.00 | NA | NA | 0.00 |
| | Integrated Production Services, LLC 2269 North Masch Branch Denton, TX 76207 | | 0.00 | NA | NA | 0.00 |
| | J&C Energy Inc. P.O. Box 51337 Denton, TX 76206 | | 0.00 | NA | NA | 0.00 |
| | J&L Tank Service, Inc. 13601 Ponderosa Ranch Rd. Roanoke, TX 76262 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J&W Services & Equipment Co. P.O. Box 11021 Midland, TX 79702 | | 0.00 | NA | NA | 0.00 |
| | J.L.R. Gasperson 208 PR 1523 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | JA Oildfield Manufacturing P.O. Box 95545 Oklahoma City, OK 73143 | | 0.00 | NA | NA | 0.00 |
| | JP Miller Custom Work Rt. 2, Box 133 Nocona, TX 76255 | | 0.00 | NA | NA | 0.00 |
| | JR Pugh Trucking 2003 Thompson St. Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | JW McFatridge P.O. Box 492 Jacksboro, TX 76458 | | 0.00 | NA | NA | 0.00 |
| | JW Measurement Company Lock Box No. 970490 Dallas, TX 75397-0490 | | 0.00 | NA | NA | 0.00 |
| | Jacksboro Pump & Specialty Co. P.O. Box 548 Jacksboro, TX 76458 | | 0.00 | NA | NA | 0.00 |
| | James C. Harwood | | 0.00 | NA | NA | 0.00 |
| | James C. Harwood | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Earl Gasperson 3102 South Murvil St. Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | James Wayland Patton | | 0.00 | NA | NA | 0.00 |
| | James Wayland Patton | | 0.00 | NA | NA | 0.00 |
| | Janice Colleen Harwood Lee | | 0.00 | NA | NA | 0.00 |
| | Janice Colleen Harwood Lee | | 0.00 | NA | NA | 0.00 |
| | Jerry's Waterline Service P.O. Box 616 Stamford, TX 79553 | | 0.00 | NA | NA | 0.00 |
| | JetStar Energy Services P.O. Box 678088 Dallas, TX 75267-8088 | | 0.00 | NA | NA | 0.00 |
| | Jewel Carlock | | 0.00 | NA | NA | 0.00 |
| | Jewel Carlock | | 0.00 | NA | NA | 0.00 |
| | Jobe c/o William Ferebee/Jason Medley O'Donnell, Ferebee, Medley & Keiser 450 Gears - Eighth Floor Houston, TX 77067 | | 0.00 | NA | NA | 0.00 |
| | Joseph H. Hight | | 0.00 | NA | NA | 0.00 |
| | Judy M. Morris | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Judy M. Morris | | 0.00 | NA | NA | 0.00 |
| | K-W Oilfield Services, Inc. P.O. Box 1209 Mineral Wells, TX 76068 | | 0.00 | NA | NA | 0.00 |
| | K. Orvaille Fuller | | 0.00 | NA | NA | 0.00 |
| | K. Orvaille Fuller | | 0.00 | NA | NA | 0.00 |
| | KSW Oilfield Rental, Inc. Dept. 269 P.O. Box 21228 Tulsa, OK 74121-1228 | | 0.00 | NA | NA | 0.00 |
| | KT Drilling Fluids 266 East Ridge Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | Karl W. Ratzlaff | | 0.00 | NA | NA | 0.00 |
| | Karl W. Ratzlaff | | 0.00 | NA | NA | 0.00 |
| | Katherine Todd | | 0.00 | NA | NA | 0.00 |
| | Katherine Todd | | 0.00 | NA | NA | 0.00 |
| | KeRR Oilfield 906 Hood road Mineral Wells, TX 76067 | | 0.00 | NA | NA | 0.00 |
| | Kem-Tron Technolgies, Inc. 10404-B, Cash Rd. Stafford, TX 77477 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Key Energy Services P.O. 201858 Dallas, TX 75320-1858 | | 0.00 | NA | NA | 0.00 |
| | L&L Backhoe Service, Inc. 3815 E. Oklahoma Ave. Woodward, OK 78801 | | 0.00 | NA | NA | 0.00 |
| | L.O.'s Dirt Work, Inc. 5301 Fall Creek Hwy. Grandbury, TX 76049 | | 0.00 | NA | NA | 0.00 |
| | LH Chaney Materials, Inc. P.O. Box 1665 Roanoke, TX 76262 | | 0.00 | NA | NA | 0.00 |
| | Larry J. & Mary Ann Cooper 1750 Highland Road Springtown, TX 76082 | | 0.00 | NA | NA | 0.00 |
| | Larry Turman P.O. Box 1590 Granbury, TX 76048 | | 0.00 | NA | NA | 0.00 |
| | Legend Resources | | 0.00 | NA | NA | 0.00 |
| | Legend Resources | | 0.00 | NA | NA | 0.00 |
| | Leland Malone Enterprises, Inc. c/o John Rogers Rogers Dupont, LLP P.O. Box 2530 Weatherford, TX 76086 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Liberty Pressure Pumping, LP Attn: KD Passon P.O. Box 676887 Dallas, TX 75267-6887 | | 0.00 | NA | NA | 0.00 |
| | Light Tower Rentals 2330 East I-20 Service Road Odessa, TX 79766 | | 0.00 | NA | NA | 0.00 |
| | Lonesome Dove Transports P.O. Box 616 Stamford, TX 79553 | | 0.00 | NA | NA | 0.00 |
| | Lonestar Transportation, Inc. P.O. Box 3634 Abilene, TX 79604 | | 0.00 | NA | NA | 0.00 |
| | Loyd Badget | | 0.00 | NA | NA | 0.00 |
| | Loyd Badget | | 0.00 | NA | NA | 0.00 |
| | Malone Well Service 1225 Ranger Hwy Weatherford, TX 76086 | | 0.00 | NA | NA | 0.00 |
| | Marwell Petroleum 5847 San Felipe, Suite 2030 Houston, TX 77057 | | 0.00 | NA | NA | 0.00 |
| | Matie Martin | | 0.00 | NA | NA | 0.00 |
| | Matie Martin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maurine Badgett Key | | 0.00 | NA | NA | 0.00 |
| | Maurine Badgett Key | | 0.00 | NA | NA | 0.00 |
| | McAnear Machinery P.O. Box 980 Nemo, TX 76070 | | 0.00 | NA | NA | 0.00 |
| | Mercer Well Service P.O. Box 201642 Dallas, TX 75320-1642 | | 0.00 | NA | NA | 0.00 |
| | Mid Central Hot Shot & Supply P.O. Box 394 Bethany, OK 73008 | | 0.00 | NA | NA | 0.00 |
| | Midland Equipment P.O. Box 51295 Midland, TX 79710 | | 0.00 | NA | NA | 0.00 |
| | Mike's Tank Truck Service, Inc. P.O. Box 270930 Flower Mound, TX 75027 | | 0.00 | NA | NA | 0.00 |
| | NTX Roadrunner Transportation P.O. Box 3002 Burleson, TX 76097 | | 0.00 | NA | NA | 0.00 |
| | Natural Gas Services Group, Inc. 508 W. Wall Street, Suite 550 Midland, TX 79701 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nelda Wells Spears P.O. Box 149328 Austin, TX 78714-9328 | | 0.00 | NA | NA | 0.00 |
| | Nighthawk Transport P.O. Box 200281 Houston, TX 77216-0281 | | 0.00 | NA | NA | 0.00 |
| | Nunez Oil Field Pipe, Ltd. P.O. Box 14540 Odessa, TX 79768-4540 | | 0.00 | NA | NA | 0.00 |
| | O.B. Hicks | | 0.00 | NA | NA | 0.00 |
| | O.B. Hicks | | 0.00 | NA | NA | 0.00 |
| | Oil & Gas Rental Services, Inc. P.O. Box 2367 Morgan City, LA 70381 | | 0.00 | NA | NA | 0.00 |
| | Oil Field Service Compnay, Inc. P.O. Box 1326 Mineral Wells, TX 76068 | | 0.00 | NA | NA | 0.00 |
| | Oilfield Pipe Express 4808 W. 39th St. Odessa, TX 79764 | | 0.00 | NA | NA | 0.00 |
| | Okie Services of Vici, Inc. P.O. Box 2036 Woodward, OK 73802 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Opti-Flow, LLC 2049 FM 920, Suite 201 Weatherford, TX 76088 | | 0.00 | NA | NA | 0.00 |
| | PathFinder Energy Services 3329 W. Pinhook Rd. Lafayette, LA 70508 | | 0.00 | NA | NA | 0.00 |
| | Peri Texas Resources, LP | | 0.00 | NA | NA | 0.00 |
| | Permain Pump & Supply P.O. Box 12468 Odessa, TX 79768-2468 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes P.O. Box 856460 Louisville, KY 40285-6460 | | 0.00 | NA | NA | 0.00 |
| | Polymer Services, LLC 1733 W. Road Plainville, KS 67663 | | 0.00 | NA | NA | 0.00 |
| | Precision Energy Services P.O. Box 200698 Dallas, TX 75320-0698 | | 0.00 | NA | NA | 0.00 |
| | Quad M Welding, Inc. 7516 Ravenswood Rd. Granbury, TX 76049 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quasar Energy Services, Inc. 319 N. Dixon St. Gainesville, TX 76240 | | 0.00 | NA | NA | 0.00 |
| | R. B. Fuller | | 0.00 | NA | NA | 0.00 |
| | R. B. Fuller | | 0.00 | NA | NA | 0.00 |
| | Ray Ledesma P.O. Box 478 Cedar Park, TX 70630 | | 0.00 | NA | NA | 0.00 |
| | Red Snapper Rentals P.O. Box 835 Graham, TX 76450 | | 0.00 | NA | NA | 0.00 |
| | Richey Energy Construction P.O. Box 1234 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Richey Oilfield Construction, Inc. P.O. Box 1337 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Robert Durbin P.O. Box 4675 Lago Vista, Texas 78645 | | 0.00 | NA | NA | 0.00 |
| | Rybo Perforating & Logging P.O. Drawer 137269 Lake Worth, TX 76136 | | 0.00 | NA | NA | 0.00 |
| | S & W Oilfield Services 909 W. 11th Street Quanah, TX 79252 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sands Welding 339 PR 2698 Alford, TX 76225 | | 0.00 | NA | NA | 0.00 |
| | Shale Tank Trucks P.O. Box 1299 Gainesvill, TX 76241-1299 | | 0.00 | NA | NA | 0.00 |
| | Sharewell Energy Services, LP P.O. Box 659506 San Antonio, TX 78265-9506 | | 0.00 | NA | NA | 0.00 |
| | Shore Energy Services, Inc. P.O. Box 351 Ratliff City, OK 73481 | | 0.00 | NA | NA | 0.00 |
| | Sonnie Morris Gasperson P.O. Box 566 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | Specialty Rental Tools & Supply 6290 Reynolds Road Tyler, TX 75708 | | 0.00 | NA | NA | 0.00 |
| | Spirit 12941 North Freeway, Suite 400 Houston, TX 77060 | | 0.00 | NA | NA | 0.00 |
| | Sprint P.O. Box 219100 Kansas City, MO 64121-9100 | | 0.00 | NA | NA | 0.00 |
| | Stallion Oilfield Services P.O. Box 4346 Dept. 879 Houston, TX 77210 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stallion Production Services, LP 2379 N. Hwy. 287 Decatur, TX 76234 | | 0.00 | NA | NA | 0.00 |
| | Star & Associates P.O. Box 137269 Lake Worth, TX 76136 | | 0.00 | NA | NA | 0.00 |
| | Star Drilling & Workover, LLC 5300 Town & Country Blvd., #150 Frisco, TX 75034-6907 | | 0.00 | NA | NA | 0.00 |
| | Star of Texas Mineral Resources P.O. Box 478 Cedar Park, TX 78630 | | 0.00 | NA | NA | 0.00 |
| | Steinsberger Tight Gas Consulting 401 Vintage Court Colleyville, TX 76034 | | 0.00 | NA | NA | 0.00 |
| | Stinger Wellhead P.O. Box 1639 Allen, TX 75013-0028 | | 0.00 | NA | NA | 0.00 |
| | Stinnett Tank Trucks P.O. Box 443 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |
| | Straight Shot Trucking Co., SSTC Inc. P.O. Box 1065 Montgomery, TX 77356 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | StringUP Machine Incorporated P.O. Box 1388 Madisonville, TX 77864 | | 0.00 | NA | NA | 0.00 |
| | Sub Surface Tools Dept. 2170 P.O. Box 122170 Dallas, TX 75312-2170 | | 0.00 | NA | NA | 0.00 |
| | Sun Coast Resources Inc. P.O. Box 972321 Dallas, Texas 75397-0321 | | 0.00 | NA | NA | 0.00 |
| | Sunbelt Rentals, Inc. P.O. Box 409211 Atlanta, GA 30384-9211 | | 0.00 | NA | NA | 0.00 |
| | Superior Energy Services, Inc. Dept. 2203 P.O. Box 122203 Dallas, TX 75312-2203 | | 0.00 | NA | NA | 0.00 |
| | Swan Oilfield Services P.O. Box 66 Jacksboro, TX 7648 | | 0.00 | NA | NA | 0.00 |
| | TAW, Inc. P.O. Box 960078 Oklahoma City, OK 73196-0078 | | 0.00 | NA | NA | 0.00 |
| | TMS Delivery, Inc. P.O. Box 131060 Tyler, TX 75713 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tech Drill, Inc. P.O. Box 12325 Odessa, TX 79768 | | 0.00 | NA | NA | 0.00 |
| | Tejas Oilfield Service P.O. Box 201645 Dallas, TX 75320-1645 | | 0.00 | NA | NA | 0.00 |
| | Texas Tank Trucks P.O. Box 1723 Breckenridge, TX 76424 | | 0.00 | NA | NA | 0.00 |
| | Texas Transco, Inc. 552 N. FM 2869 Winnsboro, TX 75494 | | 0.00 | NA | NA | 0.00 |
| | Thomas Petroleum, LLC P.O. Box 4317 Victoria, TX 77903-4317 | | 0.00 | NA | NA | 0.00 |
| | Thomas Petroleum, Ltd. P.O. Box 4317 Victoria, TX 77903-4317 | | 0.00 | NA | NA | 0.00 |
| | Tim's MHT/Water Delivery 2968 FM 555 Gilmer, OK 75645 | | 0.00 | NA | NA | 0.00 |
| | TimeSlice Technology Inc. 26 N. Wynden Drive Houston, TX 77056 | | 0.00 | NA | NA | 0.00 |
| | Tommy L. Harwood | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|---------------------------------|----------------------------------------|----------------|-------------|
| | Tommy L. Harwood | | 0.00 | NA | NA | 0.00 |
| | Total Oilfield Services, LP P.O. Box 1327 Graham, TX 76450 | | 0.00 | NA | NA | 0.00 |
| | Trend Technology, Inc. 130 Spring Park Drive, Suite 205 Midland, TX 79706 | | 0.00 | NA | NA | 0.00 |
| | Tri-County Electric Co. 600 N.W. Parkway Azle, TX 76020 | | 0.00 | NA | NA | 0.00 |
| | Tri-State Machine & Supply P.O. Box 967 Woodward, OK 73802 | | 0.00 | NA | NA | 0.00 |
| | Trinity River Transportation Diversified _____, Inc. P.O. Box 6565 Lubbock, TX 79483 | | 0.00 | NA | NA | 0.00 |
| | Triple E Swabbing Service P.O. Box 8247 Midland, TX 79708 | | 0.00 | NA | NA | 0.00 |
| | TurnKey Hauling, Inc. P.O. Box 5867 Granbury, TX 76049 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | USA Rock Bit, Inc. P.O. Box 1067 Archer City, TX 76351 | | 0.00 | NA | NA | 0.00 |
| | Ultimate Oilfield Services, Inc. P.O. Box 415 Montague, TX 75251 | | 0.00 | NA | NA | 0.00 |
| | United Diamond Drilling Solutions 7010 45th Street Ledu, AB T9E 7E7 CANADA | | 0.00 | NA | NA | 0.00 |
| | Vaquero Services, LP P.O. Box 5749 Granbury, TX 76049 | | 0.00 | NA | NA | 0.00 |
| | Venture Mud 508 West Wall Street, Suite 610 Midland, TX 79701 | | 0.00 | NA | NA | 0.00 |
| | Venture Transport Logistics, LLC 200 Corporate Blvd., Suite 104 Lafayette, LA 70508 | | 0.00 | NA | NA | 0.00 |
| | Violet B. Cooke | | 0.00 | NA | NA | 0.00 |
| | Violet B. Cooke | | 0.00 | NA | NA | 0.00 |
| | WEW Hotshot Service, Inc. P.O. Box 641 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Washita Valley Enterprises, Inc. 5707 South Eastern Oklahoma City, OK 73129 | | 0.00 | NA | NA | 0.00 |
| | Wenzel Downhole Tools 4205 FM 1485 Conroe, TX 77306 | | 0.00 | NA | NA | 0.00 |
| | Wholesale Rock Bits, Inc. P.O. Box 9228 Wichita Falls, TX 76308 | | 0.00 | NA | NA | 0.00 |
| | Wild West Transport 5801 Gee Road Granbury, TX 76049 | | 0.00 | NA | NA | 0.00 |
| | Williams Production Gulf Coast Dept. 1111 Tulsa, OK 74182 | | 0.00 | NA | NA | 0.00 |
| | Wise Electric P.O. Box 269 Decatur, TX 76234-0269 | | 0.00 | NA | NA | 0.00 |
| | Woods Rig Leveling, Inc. P.O. Box 2689 Ada, OK 74821 | | 0.00 | NA | NA | 0.00 |
| | Wosley Well Services, L.P. c/o Harold W. McAden Attorney at Law P.O. Box 1186 Bridgeport, TX 76426 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | XChem Oilfield Chemicals P.O. Box 971433 Dallas, TX 75397-1433 | | 0.00 | NA | NA | 0.00 |
| 000012 | 3T ENTERPRISES | 7100-000 | NA | 38,900.00 | 38,900.00 | 1,805.21 |
| 000058 | ACREY ENTERPRISES | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000023 | AINSWORTH TRUCKING | 7100-000 | NA | 3,528.12 | 3,528.12 | 163.73 |
| 71B | BASIC ENERGY SERVICES LP | 7100-000 | NA | 194,146.79 | 194,146.79 | 9,009.67 |
| 000010B | BRAD AND CAROLYN VAUGHN | 7100-000 | NA | 683,536.36 | 683,536.36 | 31,720.50 |
| 0000001 | BRONCO OILFIELD SERVICES | 7100-000 | NA | 25,470.00 | 25,470.00 | 1,181.97 |
| 0 0060 | CARRIZO OIL & GAS, INC. | 7100-000 | NA | 141,232.68 | 141,232.68 | 6,554.11 |
| 000031 | CHAMPION TECHNOLOGIES | 7100-000 | NA | 7,901.25 | 7,901.25 | 366.67 |
| 000062 | CHAMPION TECHNOLOGIES INC. | 7100-000 | NA | 7,995.30 | 7,995.30 | 371.03 |
| 000013 | DANNY'S OILFIELD TRUCKING, INC. | 7100-000 | NA | 6,090.42 | 6,090.42 | 0.00 |
| 000052-2 | DIAMOND BACK QUANTUM, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054 | DIAMOND BACK QUANTUM, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000053 -3 | DIAMONDBACK - QUANTUM, LLC | 7100-000 | NA | 347,870.00 | 347,870.00 | 16,143.41 |
| 000050 | DIAMONDBACK- QUANTUM, LLC | 7100-000 | NA | 147,204.94 | 147,204.94 | 6,831.26 |
| 000051-3 | DIAMONDBACK- QUANTUM, LLC | 7100-000 | NA | 120,750.00 | 120,750.00 | 5,603.58 |
| 000042 | DRILL PIPE HARD BANDING, INC. | 7100-000 | NA | 38,372.72 | 38,372.72 | 1,780.74 |
| 000011 | ERWIN CONSTRUCTION | 7100-000 | NA | 340.00 | 340.00 | 15.78 |
| 000032 | EXPRESS ENERGY SERVICES OPERATING, | 7100-000 | NA | 202,602.81 | 202,602.81 | 9,402.08 |
| 000059 | EXTERRA ENERGY INC. | 7100-000 | NA | 107,075.15 | 107,075.15 | 4,968.98 |
| 000039 | GENERAL ELECTRIC CAPITAL CORP | 7100-000 | NA | 9,312.00 | 9,312.00 | 432.13 |
| 000040 | H.L. BOWEN | 7100-000 | NA | 141,677.00 | 141,677.00 | 6,574.73 |
| 000046 | HB RENTALS | 7100-000 | NA | 117,076.22 | 117,076.22 | 5,433.09 |
| 000086 | I-20 INC. | 7100-000 | NA | 15,509.00 | 15,509.00 | 719.72 |
| 000026 | I-20, INC. | 7100-000 | NA | 15,509.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00089B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 27,195.46 | 27,195.46 | 1,262.05 |
| 000037 | J&C ENERGY INC. | 7100-000 | NA | 8,975.00 | 8,975.00 | 416.50 |
| 000020 | JW MCFATRIDGE | 7100-000 | NA | 22,605.00 | 22,605.00 | 1,049.02 |
| 000068B | KAL DRILLING, INC. | 7100-000 | NA | 0.00 | 832,923.19 | 38,653.01 |
| 000065B | KEY ENERGY SERVICES, INC | 7100-000 | NA | 612,400.93 | 612,402.93 | 28,419.45 |
| 000029 | KSW OILFIELD RENTAL LP | 7100-000 | NA | 78,216.10 | 78,216.10 | 3,629.73 |
| 000045B | LELAND LEGE DBA 2L CONTRACTORS | 7100-000 | NA | 194,064.82 | 194,064.82 | 9,005.86 |
| 000048 | LELAND MALONE ENTERPRISES, INC. | 7100-000 | NA | 12,700.00 | 12,700.00 | 589.36 |
| 000014 | LH CHANEY MATERIALS, INC. | 7100-000 | NA | 79,930.62 | 79,930.62 | 3,709.30 |
| 000016 | LIGHT TOWER RENTALS | 7100-000 | NA | 35,716.84 | 35,716.84 | 1,657.49 |
| 000017 | LINCOLN SWABBING, LLC | 7100-000 | NA | 15,380.00 | 15,380.00 | 713.73 |
| 000018 | MALONE WELL SERVICE | 7100-000 | NA | 12,700.00 | 12,700.00 | 589.36 |
| 000021 | MARWELL PETROLEUM | 7100-000 | NA | 11,258.24 | 11,258.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000043 | MCANEAR MACHINERY | 7100-000 | NA | 108,061.93 | 108,061.93 | 5,014.77 |
| 000056A | NATURAL GAS SERVICES GROUP, INC. | 7100-000 | NA | 40,918.29 | 40,918.29 | 1,898.87 |
| 000019 | OIL FIELD SERVICE COMPNAY, INC. | 7100-000 | NA | 105,665.16 | 105,665.16 | 4,903.55 |
| 000055 | OIL FIELD SERVICE COMPNAY, INC. | 7100-000 | NA | 105,665.16 | 105,665.16 | 4,903.55 |
| 000027 | PERMAIN PUMP & SUPPLY | 7100-000 | NA | 30,487.16 | 30,487.16 | 1,414.80 |
| 000085 | RESEARCH TAX CONSULTANTS, LTD. | 7100-000 | NA | 9,188.91 | 9,188.91 | 426.42 |
| 000047A | RICHEY ENERGY CONSTRUCTION | 7100-000 | NA | 162,033.30 | 162,033.30 | 0.00 |
| 000067 | RYBO PERFORATING & LOGGING LP | 7100-000 | NA | 94,554.14 | 94,554.14 | 4,387.92 |
| 000057 | SHAREWELL ENERGY SERVICES, LP | 7100-000 | NA | 491,870.27 | 491,870.27 | 22,825.96 |
| 000066 | STAR & ASSOCIATES LP | 7100-000 | NA | 7,054.98 | 7,054.98 | 327.40 |
| 000064 | SWAN OILFIELD SERVICES LP | 7100-000 | NA | 4,064.74 | 4,064.74 | 188.63 |
| 000022 | T.A.W. INC. | 7100-000 | NA | 69,937.78 | 69,937.78 | 3,245.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000069 | TEAM FLO CONTROL LP | 7100-000 | NA | 8,010.50 | 8,010.50 | 371.74 |
| 000035B | TEXAS CES INC DBA BASIN,BELL,MERCER | 7100-000 | NA | 286,235.00 | 286,235.00 | 13,283.15 |
| 000033 | TEXAS TANK TRUCKS | 7100-000 | NA | 1,703.13 | 1,703.13 | 79.04 |
| | THE RAILROAD COMMISSION OF TEXAS | 7100-000 | NA | 8,000.00 | 8,000.00 | 371.25 |
| | UNITED STATES BANKRUPTCY CLERK | 7100-000 | NA | 0.00 | 13,313.16 | 13,313.16 |
| 000030 | USA ROCK BIT, INC. | 7100-000 | NA | 16,988.48 | 16,988.48 | 788.37 |
| 000049 | VAQUERO SERVICES, LP | 7100-000 | NA | 1,307.50 | 1,307.50 | 0.00 |
| 000025B | VENTURE MUD | 7100-000 | NA | 256,813.55 | 256,813.55 | 11,917.81 |
| 000072 | WARRIOR ENERGY SERVICES CORP | 7100-000 | NA | 105,560.37 | 105,560.37 | 0.00 |
| 000028 | WHOLESALE ROCK BITS, INC. | 7100-000 | NA | 36,100.94 | 36,100.94 | 1,675.32 |
| 000063 | WILLIAMS PRODUCTION-GULF COAST COMP | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 000024 | X-CHEM, INC. | 7100-000 | NA | 15,325.46 | 15,325.46 | 711.20 |
| 000087 | DIAMONDBACK-TOTAL TEXAS, LLC | 7100-001 | NA | 76,815.60 | 76,815.60 | 3,564.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000088 | DIAMONDBACK-TOTAL TEXAS, LLC | 7100-001 | NA | 62,079.80 | 62,079.80 | 2,880.90 |
| 000044 | FRAC TECH SERVICES, LTD. | 7100-001 | NA | 490,112.22 | 490,112.22 | 22,744.37 |
| 000041 | GP OILFIELD SERVICES, LTD. | 7100-001 | NA | 9,254.44 | 9,254.44 | 429.47 |
| 36B | GRR ROUSTABOUTS, LLC | 7100-001 | NA | 360,013.53 | 360,013.53 | 16,706.95 |
| 000009 | JAMES WAYLAND PATTON | 7100-001 | NA | 16,972.20 | 16,972.20 | 787.62 |
| 000038 | LIBERTY PRESSURE PUMPING, LP | 7100-001 | NA | 177,151.60 | 177,151.60 | 8,220.98 |
| 000075A | PATHFINDER ENERGY SERVICES | 7100-001 | NA | 128,509.81 | 128,509.81 | 5,963.68 |
| 000074 | GUARDIAN WELLHEAD PROTECTION, INC. | 7200-000 | NA | 48,488.07 | 48,488.07 | 0.00 |
| 000061 | J & W SERVICES EQUIPMENT COMPANY | 7200-000 | NA | 97,213.36 | 97,213.36 | 0.00 |
| 000073 | L&L BACKHOE SERVICE, INC. | 7200-000 | NA | 56,467.56 | 56,467.56 | 0.00 |
| 000084 | THOMAS PETROLEUM, LLC | 7200-000 | NA | 85,525.46 | 85,525.46 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 0.00 | $ 7,112,393.17 | $ 7,943,122.52 | $ 352,120.43 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| | |
|---|---|
| Case No: | 09-12159    HCM    Judge: H. CHRISTOPHER MOTT |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |

For Period Ending: 12/31/17

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Date Filed (f) or Converted (c): | 08/03/09 (f) |
| 341(a) Meeting Date: | 09/10/09 |
| Claims Bar Date: | 12/16/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. MCPHERSON B #1 H CARRIZO O&G FARMOUT Producing Barnett Well 115.3 acre Unit Working Interest - 75.012521% Net Interest - 56.4680604% Robinson #1 H Producing Barnett Well Operator - Carrizo O&G Working Interest - 2.625% Net Interest - 1.995% Carrizo Walker Waggoner #3 Producing Barnett Well Operator - Carrizo O&G Working Interest - 1.6875% Net Interest - 1.2909375% | 0.00 | 0.00 | | 1,360.27 | FA |
| 2. BRAMMER #1 53 ACRES Brammer #1 53 acres Working Interest - 15.8360239% Net Interest - 12.1770177% Lease Expired | 0.00 | 0.00 | | 0.00 | FA |
| 3. DURANT #1 H 110 ACRES Durant #1 H 110 acres Working Interest - 52.456% Net Interest - 39.86656% Lease Expired | 0.00 | 0.00 | | 0.00 | FA |
| 4. ROBERTSON UNIT #1 CARRIZO O&G Robertson Unit #1 Carrizo O&G Shut-in Barnett Well 212 acre Pooled Unit Working Interest - 15.0512% Net Interest - 11.571936% Lease Expired | 0.00 | 0.00 | | 0.00 | FA |
| 5. STATE SLICK #2 A LEASE EXPIRED | 0.00 | 0.00 | | 0.00 | FA |
| 6. TRUSTEE #2 A LEASE EXPIRED BULLARD #1 H PRODUCING | 0.00 | 0.00 | | 0.00 | FA |
| 7. LPL MONEY MARKET ACCOUNT - ACCOUNT #3366-7758 | 1,617.19 | 0.00 | | 0.00 | FA |
| 8. REGIONS BANK CD 2 | 25,000.00 | 0.00 | | 25,006.34 | FA |
| 9. CHASE UNIVERSITY ACCOUNT - ACCOUNT #00000182372050 | 3,311.23 | 0.00 | | 3,213.23 | FA |
| 10. REGIONS BANK - ACCOUNT #8457012918 | 24,057.57 | 0.00 | | 25,838.50 | FA |
| 11. REGIONS HOLDING ACCOUNT - ACCOUNT #0695374579 | 31,768.19 | 0.00 | | 32,479.92 | FA |
| 12. REGIONS REVENUE - ACCOUNT #8457023111 | 19,802.20 | 0.00 | | 71,988.00 | FA |
| 13. SMITH BARNEY OPERATING - ACCOUNT #718-03505-1-9-23 NEGATIVE BALANCE | 0.00 | 0.00 | | 0.00 | FA |
| 14. UNCLAIMED PROPERTY - REGIONS - ACCOUNT #8457023413 | 50.09 | 0.00 | | 0.00 | FA |
| 15. OPERATOR FIN ASSURANCE - TX RAILROAD COMM DEPOSIT | 25,000.00 | 0.00 | | 25,006.45 | FA |
| 16. EXTERRA ENERGY, INC. - 767 SHARES | 1,000.00 | 0.00 | | 0.00 | FA |
| 17. WENTWORTH ENERGY, INC. - 20,000 SHARES WNWG | 0.00 | 0.00 | | 0.00 | FA |
| 18. NON-JIB ACCOUNTS RECEIVABLES SEE ATTACHED EXHIBIT | 1,483,432.21 | 0.00 | | 2,470.80 | FA |
| 19. JIB ACCOUNTS RECEIVABLES SEE ATTACHED EXHIBIT B16 | 245,867.26 | 0.00 | | 2,578.18 | FA |

PFORM1

Ver: 20.00c

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 09-12159 | HCM | Judge: H. CHRISTOPHER MOTT |
|---|---|---|---|

Case Name:  STAR OF TEXAS ENERGY SERVICES, INC.

Trustee Name:  C. DANIEL ROBERTS

Date Filed (f) or Converted (c):  08/03/09 (f)

341(a) Meeting Date:  09/10/09

Claims Bar Date:  12/16/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20. NET OPERATING LOSS CARRYOVER FROM 2009 | 11,600,444.00 | 0.00 | | 0.00 | FA |
| 21. CARRIZO OIL & GAS, INC. RE-ASSIGNMENT OF PROPERTY | 6,757,662.55 | 0.00 | | 1,071,340.85 | FA |
| 22. CASE 4:07-CV-000313; STAR OF TEXAS ENERGY SERVICES | 410,000.00 | 0.00 | | 0.00 | FA |
| 23. CAUSE NO. 07-09-746; VAUGHN GUIDANCE SYSTEMS, LLC | 17,000.00 | 0.00 | | 0.00 | FA |
| 24. CAUSE NO. CV 07-2373; TEXAS CES, INC., ET AL. V. S | 0.00 | 0.00 | | 0.00 | FA |
| 25. TEXAS GAS TAX REFUND - RECEIPT TIED TO ASSET #45 | 40,000.00 | 0.00 | | 0.00 | FA |
| 26. CLAIM VS EXTERRA ENERGY; BREACH OF CONTRACT | Unknown | 0.00 | | 0.00 | FA |
| 27. TEXAS GAS TAX REFUND - TO BE PREPARED AND PROCESSE | Unknown | 0.00 | | 45,944.53 | FA |
| 28. SEE ATTACHED EXHIBIT B(21)-B LISTING ASSIGNMENTS | Unknown | 0.00 | | 0.00 | FA |
| 29. CLAIM VS ASPECT ENERGY; RECEIPT TIED TO ASSET #46 | Unknown | 0.00 | | 0.00 | FA |
| 30. CLAIM AGAINST ASSET GLOBAL FUNDING INC. FOR FAILURE TO MAKE ASSIGNMENTS | 0.00 | 0.00 | | 0.00 | FA |
| 31. HUMMER H2 2006 VIN 5GRGN23U06H100764 96,000 MILES | 20,000.00 | 0.00 | | 18,000.00 | FA |
| 32. 551 FEET PIPE, 13 JOINTS - 8-5/8&QUOT; 24# J-55. | 8,127.31 | 0.00 | | 1,653.00 | FA |
| 33. RANGE 3 TUBING AT BELL SUPPLY'S YARD | 14,000.00 | 0.00 | | 832.18 | FA |
| 34. 2600 FOOT GAS PIPELINE IN STARR COUNTY, TEXAS | Unknown | 0.00 | | 0.00 | FA |
| 35. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 529.81 | FA |
| 36. POSSIBLE FRAUDULENT TRANSFERS/PREF PAYMENTS (u) | Unknown | 0.00 | | 3,500.00 | FA |
| 37. REFUND OF OVERPAYMENT  AT&T (u) | Unknown | 0.00 | | 63.26 | FA |
| 38. REFUND OF VARIOUS TAXES (u) | Unknown | 0.00 | | 1,106.25 | FA |
| 39. REFUND OF INSURANCE PREMIUM (u) | Unknown | 0.00 | | 10,673.90 | FA |
| 40. CLASS ACTION DANIEL V AON CORP #99 CH 11893 (u) | Unknown | 0.00 | | 750.33 | FA |
| 41. MARGIN FOR COOPERATIVE (u) | Unknown | 0.00 | | 27.61 | FA |
| 42. REFUND OF FEES (u) | Unknown | 0.00 | | 11.80 | FA |
| 43. 28.925 ACRES IN ROANOKE, TX | 200,000.00 | 0.00 | | 150,122.20 | FA |
| 44. SETTLEMENT OF LITIGATION WITH EAGLERIDGE | Unknown | 0.00 | | 105,000.00 | FA |
| 45. GAS TAX REFUND - TX COMPTROLLER (u) DUPLICATES ASSET #25 | Unknown | 0.00 | | 3,772.48 | FA |
| 46. SETTLEMENT WITH WPX ENERGY (u) | Unknown | 0.00 | | 6,830.65 | FA |
| 47. SETTLEMENT WITH MELINDA ROBERTSON (u) | Unknown | 0.00 | | 2,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 3

Exhibit 8

| Case No: | 09-12159 | HCM | Judge: H. CHRISTOPHER MOTT |
| --- | --- | --- | --- |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | | |

Trustee Name: C. DANIEL ROBERTS
Date Filed (f) or Converted to (c): 08/03/09 (f)
341(a) Meeting Date: 09/10/09
Claims Bar Date: 12/16/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- | --- |
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ROBERTSON WELL #1 | | | | | |
| 48. | OATES-STAR #3H | Unknown | 0.00 | | 0.00 | FA |
| | PRODUCING BARNETT WELL - 127.5 ACRES | | | | | |
| | WORKING INTEREST - 8.8940447% | | | | | |
| | NET INTEREST - 6.31477222% | | | | | |
| 49. | NAULGE #1H | Unknown | 0.00 | | 0.00 | FA |
| | PRODUCING BARNETT WELL - 75.67 ACRES | | | | | |
| | WORKING INTEREST - 11.9889886% | | | | | |
| | NET INTEREST - 8.8718516% | | | | | |
| 50. | PRITCHART UNIT WELL #1 | Unknown | 0.00 | | 0.00 | FA |
| | PRODUCING BARNETT WELL, PARTIALLY COMPLETED - 100.5 ACRES | | | | | |
| | WORKING INTEREST - 41.384744% | | | | | |
| | NET INTEREST -306247110% | | | | | |
| 51. | MOONEY #1H | Unknown | 0.00 | | 0.00 | FA |
| | PRODUCING BARNETT WELL - 53.57 ACRES | | | | | |
| | WORKING INTEREST - 31.9447444% | | | | | |
| | NET INTEREST - 23.13911087% | | | | | |
| 52. | MALCOLM - STAR #1H | Unknown | 0.00 | | 0.00 | FA |
| | PRODUCING BARNETT WELL - 212 ACRES | | | | | |
| | WORKING INTEREST - 54.810366% | | | | | |
| | NET INTEREST - 40.4293367% | | | | | |
| 53. | GARRETT - STAR #1H | Unknown | 0.00 | | 0.00 | FA |
| | DRILLED, UNCOMPLETED BARNETT WELL - 174 ACRES | | | | | |
| | WORKING INTEREST - 31.8163723% | | | | | |
| | NET INTEREST - 24.1804429% | | | | | |
| 54. | GARRET #1 | Unknown | 0.00 | | 0.00 | FA |
| | PRODUCING CONGLOMERATE WELL - 174 ACRES | | | | | |
| | WORKING INTEREST - 100% | | | | | |
| | NET INTEREST - 70% | | | | | |
| 55. | WILSON A #1H | Unknown | 0.00 | | 0.00 | FA |
| | CAARRIZO O&G FARMOUT PRODUCING BARNETT WELL - 160 ACRES | | | | | |
| | WORKING INTEREST - 54.2729562% | | | | | |
| | NET INTEREST - 40.7047072% | | | | | |
| 56. | BOECKER - STAR #1H | Unknown | 0.00 | | 0.00 | FA |
| | PRODUCING BARNETT WELL - 149.5 ACRES | | | | | |
| | WORKING INTEREST - 69.482% | | | | | |
| | NET INTEREST -51.4168% | | | | | |
| 57. | COOPER B #1H | 0.00 | 0.00 | | 0.00 | FA |
| | PRODUCING BARNETT WELL - PARTIALLY COMPLETED - 57.8 ACRES | | | | | |
| | WORKING INTEREST - 9.225% APO | | | | | |

PFORM1

Ver: 20.00c

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

Case No:          09-12159      HCM   Judge: H. CHRISTOPHER MOTT

Case Name:        STAR OF TEXAS ENERGY SERVICES, INC.

Trustee Name:   C. DANIEL ROBERTS

Date Filed (f) or Converted (c):    08/03/09 (f)

341(a) Meeting Date:        09/10/09

Claims Bar Date:            12/16/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NET INTEREST - 6.8265% WORKING INTEREST - 68.6 BPO NET INTEREST - 51.54525 BPO PO = $888,518 | | | | | |
| 58. ROBINSON #1H PRODUCING BARNETT WELL OPERATOR - CARRIZO O&G WORKING INTEREST - 2.625% NET INTEREST - 1.995% | Unknown | 0.00 | | 0.00 | FA |
| 59. CARRIZO WALKER WAGGONER #3 PRODUCING BARNETT WELL - PARTIALLY COMPLETED - 57.8 ACRES WORKING INTEREST - 1.6875% NET INTEREST - 1.2909375% | Unknown | 0.00 | | 0.00 | FA |
| 60. BULLARD #1 PRODUCING BARNETT WELL - PARTIALLY COMPLETED - 66.7 ACRES WORKING INTEREST - 4.7% NET INTEREST -3.748% | Unknown | 0.00 | | 0.00 | FA |
| 61. WRIGHT-STAR UNIT WELL #1 PRODUCING BARNETT WELL - 100 ACRES OF A 200 ACRE UNIT WORKING INTEREST 6.3938501% NET INTEREST - 4.5396336% | Unknown | 0.00 | | 0.00 | FA |
| 62. GARRETT #1H | 0.00 | 0.00 | | 0.00 | FA |
| 63. SETTLEMENT OF BULLARD AND WRIGHT WELLS (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 64. CAPITAL CREDIT REFUND (u) | Unknown | 0.00 | | 6.99 | FA |
| 65. SHARE OF MARGINS FROM CO-OP (u) | Unknown | 0.00 | | 5.14 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)              $20,928,139.80        $0.00                    $1,613,612.67            $0.00

(Total Dollar Amount

in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

EMPLOYED AUCTIONEER AND SOLD 2006 HUMMER.

SOLD REAL PROPERTY IN DENTON COUNTY, TEXAS.

EMPLOYED GENERAL COUNSEL TO INVESTIGATE AND PURSUE POSSIBLE PREFERENCES AND FRAUDULENT TRANSFERS.

EMPLOYED PROFESSIONAL PETROLEUM CONSULTANT.

SETTLED CLAIMS WITH EAGLERIDGE ENERGY, LLC.

SETTLED PLUGGING OBLIGATIONS WITH TEXAS RAILROAD COMMISSION.

SETTLED CONTROVERSY WITH ACREY ENTERPRISES, INC.

FORM 9

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:     5

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-12159 | HCM  Judge: H. CHRISTOPHER MOTT | Trustee Name:   C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | | Date Filed (f) or Converted (c):     08/03/09 (f) |
| | | | 341(a) Meeting Date:     09/10/09 |
| | | | Claims Bar Date:     12/16/09 |

SETTLED CONTROVERSY WITH CARRIZO OIL AND GAS, INC.
SETTLED CONTROVERSY WITH EXTERRA ENERGY, INC.
SETTLED CONTROVERSY WITH WPX ENERGY, INC.
LIQUIDATED CASING AND TUBING.
EMPLOYED ACCOUNTANT TO PREPARE FINAL TAX RETURN.
1/27/14  CLAIM OBJECTIONS FILED
2/24/14  CLAIM OBJECTION ORDERS ENTERED
3/15/14  CONTINUING CLAIM REVIEW AND CLAIM OBJECTION AND PREPARATION OF TAX RETURN.
8/15/14  FEE APPLICATION FILED BY ESTATE COUNSEL.
8/22/14  FILED MOTION TO DISPOSE OF RECORDS.
9/10/04  ORDER APPROVING COUNSEL INTERIM FEES
9/17/14  ORDER APPROVING DESTRUCTION OF RECORDS.
10/23/14  REMAINING ASSET TO BE ADMINISTERED IS $25,000 BOND WITH RRC.  COUNSEL AND RRC HAVE AGREED
TO STEPS TO RELEASE BOND.
3/27/15 - RECEIVED RRC BOND.
8/4/15  ORDER TO PAY FINAL FEE APPLICATION OF COUNSEL
10/15/15  FINAL ESTATE TAX RETURN FILED
10/28/15  SHREDDED OVER 150 BOXES OF RECORDS IN LAGO VISTA STORAGE UNIT PER ORDER
10/29/15  REVIEWED AND APPROVED FINAL FEE APPLICATION OF ACCOUNTANT
10/29/15 - REVIEWED CLAIMES REGISTER AND DOCKET FOR CLAIMS AND ORDERS ON OBJECTIONS THERETO.  BEGAN
PREPARING TFR.
2/17/16  REVIEWED FINAL FEE APPLICATION OF ACCOUNTANT
3/1/16  FILED CLAIM OBJECTIONS
3/14/16  REVIEWED ORDER APPROVING FEE APPLICATION OF ACCOUNTANT
3/28/16  REVIEWED ORDER APPROVING CLAIM OBJECTIONS
4/25/16  REVIEWING FILE FOR ADDITIONAL CLAIM OBJECTIONS
1/4/17  FILED TFR
2/1/17  TFR APPROVED. CHECKS CUT
6/15/17  FILED NOTICE OF INTENT TO PAY UNCLAIMED/SMALL FUNDS
7/5/17  FILED NOTICE OF INTENT TO PAY UNCLAIMED/SMALL FUNDS
9/29/17  FILED NOTICE OF INTENT T PAY UNCLAIMED/SMALL FUNDS.  AFTER CHECKS CLEAR BANK WITH ZERO
BALANCE, WILL FILE TDR

Initial Projected Date of Final Report (TFR): 09/10/10        Current Projected Date of Final Report (TFR): 06/30/16

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159  -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/31/09 | 10 | REGIONS BANK CASHIE'RS CHECK SOFE - #2918 | CASH AND DEPOSITS | 1129-000 | 25,838.50 | | 25,838.50 |
| 08/31/09 | 11 | REGIONS BANK CASHIE'RS CHECK SOFE - #4579 | CASH AND DEPOSITS | 1129-000 | 32,479.92 | | 58,318.42 |
| 08/31/09 | 12 | REGIONS BANK CASHIE'RS CHECK SOFE - #4579 | CASH AND DEPOSITS | 1129-000 | 71,988.00 | | 130,306.42 |
| 08/31/09 | 8 | REGIONS BANK CASHIERS CHECK CD | CD | 1129-000 | 25,003.73 | | 155,310.15 |
| 09/14/09 | 19 | WILLIAMS PRODUCTION GULF COAST COMPANY PO BOX 3102 TULSA, OK 74101 | OIL & GAS INCOME | 1123-000 | 254.48 | | 155,564.63 |
| 09/30/09 | 35 | Union Bank | Interest Rate  0.250 | 1270-000 | 30.86 | | 155,595.49 |
| 10/30/09 | 35 | Union Bank | Interest Rate  0.250 | 1270-000 | 31.95 | | 155,627.44 |
| 11/02/09 | 19 | WILLIAMS PRODUCTION GULF COAST COMPANY PO BOX 3102 TULSA, OK 74101 | OIL & GAS INCOME | 1123-000 | 323.88 | | 155,951.32 |
| * 11/02/09 | 19 | WILLIAMS PRODUCTION GULF COAST COMPANY PO BOX 3102 TULSA, OK 74101 | OIL & GAS INCOME | 1123-003 | 339.75 | | 156,291.07 |
| 11/02/09 | 19 | WILLIAMS PRODUCTION GULF COAST COMPANY PO BOX 3102 | OIL & GAS INCOME | 1123-000 | 330.48 | | 156,621.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | | 156,621.55 | 0.00 |

Ver: 20.00c

FORM 2                                                                                          Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TULSA, OK 74101 | | | | | |
| 11/02/09 | 8 | REGIONS BANK | CD | 1129-000 | 2.61 | | 156,624.16 |
| | | CASHIERS CHECK | | | | | |
| | | CD | | | | | |
| 11/02/09 | 37 | AT&T | REFUND | 1290-000 | 63.26 | | 156,687.42 |
| | | JPMORGAN CHASE BANK, NA | | | | | |
| | | SYRACUSE, NY | | | | | |
| 11/02/09 | 38 | GE CAPITAL CORPORATION | GE CAPITAL CORPORATION | 1224-000 | 66.67 | | 156,754.09 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 11/02/09 | 38 | UNITED STATES TREASURY | TAX REFUND | 1224-000 | 1,039.58 | | 157,793.67 |
| | | AUSTIN, TX | | | | | |
| 11/02/09 | 27 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TAX REFUND | 1124-000 | 45,944.53 | | 203,738.20 |
| | | #120799893 | | | | | |
| 11/02/09 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 4,483.35 | | 208,221.55 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        21,900.29 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:      (    17,416.94 ) | 3991-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| 11/02/09 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 462.86 | | 208,684.41 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        18,936.50 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:      (    18,473.64 ) | 3991-000 | | | |

Page Subtotals            52,062.86                0.00

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

**FORM 2**

Page: 3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:          09-12159 -HCM
Case Name:     STAR OF TEXAS ENERGY SERVICES, INC.

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

Trustee Name:          C. DANIEL ROBERTS
Bank Name:             Union Bank
Account Number / CD #:    *******2405  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/09 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 12,215.10 | | 220,899.51 |
| | | STRATA OPERATING INC | Memo Amount:        27,952.38 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (   15,737.28 ) | 3991-000 | | | |
| 11/02/09 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 12,157.05 | | 233,056.56 |
| | | STRATA OPERATING INC | Memo Amount:        24,054.40 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (   11,897.35 ) | 3991-000 | | | |
| * 11/16/09 | 19 | WILLIAMS PRODUCTION GULF COAST COMPANY PO BOX 3102 TULSA, OK 74101 | OIL & GAS INCOME INCORRECT AMOUNT - BANK ADJUSTMENT CREDITED AMOUNT OF 1 CENT ON 11/12/09 | 1123-003 | -339.75 | | 232,716.81 |
| 11/16/09 | 19 | WILLIAMS PRODUCTION GULF COAST COMPANY PO BOX 3102 TULSA, OK 74101 | OIL & GAS INCOME | 1123-000 | 339.76 | | 233,056.57 |
| 11/30/09 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 7,016.83 | | 240,073.40 |
| | | STRATA OPERATING INC | Memo Amount:        23,988.89 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (   16,972.06 ) | 3991-000 | | | |
| 11/30/09 | 35 | Union Bank | Interest Rate  0.250 | 1270-000 | 47.35 | | 240,120.75 |

Page Subtotals          31,436.34          0.00

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/09 | 000101 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - DECEMBER 2009 UNIT 00100 - DECEMBER 2009 | 2410-000 | | 110.00 | 240,010.75 |
| 12/30/09 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 15,200.24 | | 255,210.99 |
| | | STRATA OPERATING INC | Memo Amount:        28,795.42 OIL & GAS INCOME Memo Amount:    (      13,595.18 ) | 1123-000 3991-000 | | | |
| 12/31/09 | 35 | Union Bank | Interest Rate  0.250 | 1270-000 | 50.91 | | 255,261.90 |
| 01/05/10 | 000102 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - JANUARY 2010 UNIT 00100 - JANUARY 2010 | 2410-000 | | 110.00 | 255,151.90 |
| 01/28/10 | 000103 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - FEBRUARY 2010 UNIT 00100 - FEBRUARY 2010 | 2410-000 | | 110.00 | 255,041.90 |
| 01/29/10 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 20,156.38 | | 275,198.28 |
| | | STRATA OPERATING INC | Memo Amount:        32,951.00 OIL & GAS INCOME Memo Amount:    (      12,794.62 ) | 1123-000 3991-000 | | | |
| 01/29/10 | 35 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 32.19 | | 275,230.47 |
| 02/26/10 | 35 | Union Bank | Interest Rate  0.150 | 1270-000 | 31.42 | | 275,261.89 |
| 02/26/10 | 000104 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - MARCH 2010 UNIT 00100 -  MARCH 2010 | 2410-000 | | 110.00 | 275,151.89 |

| | Page Subtotals | 35,471.14 | 440.00 |
|---|---|---|---|

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| | |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405 Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/10 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 20,639.83 | | 295,791.72 |
| | | STRATA OPERATING INC | Memo Amount: 35,663.25 OIL & GAS INCOME | 1123-000 | | | |
| | | | Memo Amount: ( 15,023.42 ) | 3991-000 | | | |
| 03/18/10 | 39 | BITUMINOUS CASUALTY COMPANY THE NORTHERN TRUST COMPANY CHICAGO, IL 0710 | REFUND OF INSURANCE POLICY | 1290-000 | 6,835.00 | | 302,626.72 |
| 03/31/10 | 35 | Union Bank | Interest Rate 0.150 | 1270-000 | 39.96 | | 302,666.68 |
| 03/31/10 | 000105 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR APRIL 2010 UNIT 00100 - STORAGE COST FOR APRIL 2010 | 2410-000 | | 110.00 | 302,556.68 |
| 04/05/10 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 26,695.93 | | 329,252.61 |
| | | STRATA OPERATING INC | Memo Amount: 35,246.34 OIL & GAS INCOME | 1123-000 | | | |
| | | | Memo Amount: ( 8,550.41 ) | 3991-000 | | | |
| 04/13/10 | 000106 | GEORGE ADAMS & CO. INS AGENCY 4501 CARTWRIGHT, STE 402 MISSOURI CITY, TX 77459 | Bond Payments | 2300-000 | | 360.46 | 328,892.15 |
| 04/30/10 | 35 | Union Bank | Interest Rate 0.100 | 1270-000 | 26.61 | | 328,918.76 |
| 04/30/10 | 000107 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR MAY 2010 UNIT 00100 - STORAGE COST FOR MAY 2010 | 2410-000 | | 110.00 | 328,808.76 |
| 05/05/10 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 13,622.49 | | 342,431.25 |

Page Subtotals 67,859.82 580.46

Ver: 20.00c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        29,665.24 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (    16,042.75 ) | 3991-000 | | | |
| 05/05/10 | 39 | BITUMINOUS CASUALTY COMPANY | REFUND OF INSURANCE POLICY | 1290-000 | 3,838.90 | | 346,270.15 |
| | | THE NORTHERN TRUST COMPANY | | | | | |
| | | CHICAGO, IL 0710 | | | | | |
| 05/28/10 | 35 | Union Bank | Interest Rate  0.100 | 1270-000 | 26.27 | | 346,296.42 |
| 05/28/10 | 000108 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 346,186.42 |
| | | 7301 LOHMAN FORD ROAD | UNIT 00100 - STORAGE COST FOR JUNE 2010 | | | | |
| | | LAGO VISTA, TX 78645 | UNIT 00100 -  STORAGE COST FOR  JUNE 2010 | | | | |
| 06/15/10 | 31 | E-SURPLUS | LIQUIDATION OF HUMMER | 1129-000 | 16,200.00 | | 362,386.42 |
| | | 54 CHICON ST | | | | | |
| | | AUSTIN, TX 78702 | | | | | |
| 06/15/10 | 31 | MAJID ABDUHAMDAN | DOWN PAYMENT FOR HUMMER | 1129-000 | 1,800.00 | | 364,186.42 |
| | | ALYARMOUK TRADING CO | | | | | |
| | | 7600 BURGOYNE RD, NO 206 | | | | | |
| | | HOUSTON, TX 77063 | | | | | |
| 06/29/10 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 8,836.56 | | 373,022.98 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        54,509.91 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (    45,673.35 ) | 3991-000 | | | |
| 06/30/10 | 35 | Union Bank | Interest Rate  0.100 | 1270-000 | 31.97 | | 373,054.95 |
| 06/30/10 | 000109 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 372,944.95 |

| | | | Page Subtotals | 30,733.70 | 220.00 | |
|---|---|---|---|---|---|---|

Ver: 20.00c

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/02/10 | 40 | 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 AON SETTLEMENT ADMINISTRATOR 2708 ALLEN STREET PMB #502 DALLAS, TX 75204-4094 | UNIT 00100 - STORAGE COST FOR JULY 2010 UNIT 00100 - STORAGE COST FOR  JULY 2010 SETTLEMENT OF AON CLASS ACTION | 1249-000 | 750.33 | | 373,695.28 |
| 07/29/10 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 15,627.15 | | 389,322.43 |
| | | STRATA OPERATING INC | Memo Amount:        29,101.46 OIL & GAS INCOME | 1123-000 | | | |
| | | | Memo Amount:    (     13,474.31 ) | 3991-000 | | | |
| 07/30/10 | 35 | Union Bank | Interest Rate 0.100 | 1270-000 | 35.29 | | 389,357.72 |
| 07/30/10 | 000110 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR AUGUST 2010 UNIT 00100 - STORAGE COST FOR  AUGUST 2010 | 2410-000 | | 110.00 | 389,247.72 |
| 08/04/10 | | Transfer to Acct #*******4252 | Bank Funds Transfer | 9999-000 | | 2,146.22 | 387,101.50 |
| 08/31/10 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 20,644.45 | | 407,745.95 |
| | | STRATA OPERATING INC | Memo Amount:        30,036.16 OIL & GAS INCOME | 1123-000 | | | |
| | | | Memo Amount:    (      9,391.71 ) | 3991-000 | | | |
| 08/31/10 | 35 | Union Bank | Interest Rate 0.100 | 1270-000 | 33.86 | | 407,779.81 |
| 08/31/10 | 000111 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 407,669.81 |

| | | | Page Subtotals | 37,091.08 | 2,366.22 | |
|---|---|---|---|---|---|---|

Ver: 20.00c

**FORM 2**

Page: 8

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR SEPTEMBER 2010 UNIT 00100 -  STORAGE COST FOR SEPTEMBER 2010 | | | | |
| 09/27/10 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 16,343.33 | | 424,013.14 |
| | | STRATA OPERATING INC | Memo Amount:        32,887.00 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (     16,543.67 ) | 3991-000 | | | |
| 09/30/10 | 35 | Union Bank | Interest Rate  0.100 | 1270-000 | 33.52 | | 424,046.66 |
| 09/30/10 | 000112 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 423,936.66 |
| | | 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR OCTOBER 2010 UNIT 00100 -  STORAGE COST FOR  OCTOBER 2010 | | | | |
| 10/28/10 | 000113 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR NOVEBMER 2010 UNIT 00100 -  STORAGE COST FOR NOVEBMER 2010 | 2410-000 | | 110.00 | 423,826.66 |
| 10/29/10 | 35 | Union Bank | Interest Rate  0.100 | 1270-000 | 33.67 | | 423,860.33 |
| 11/03/10 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 10,695.78 | | 434,556.11 |
| | | STRATA OPERATING INC | Memo Amount:        32,335.38 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (     21,639.60 ) | 3991-000 | | | |

Page Subtotals    27,106.30    220.00

Ver: 20.00c

**FORM 2**

Page: 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/10 | 35 | Union Bank | Interest Rate  0.050 | 1270-000 | 20.11 | | 434,576.22 |
| 11/30/10 | 000114 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR DECEMBER 2010 UNIT 00100 -  STORAGE COST FOR  DECEMBER 2010 | 2410-000 | | 110.00 | 434,466.22 |
| 12/15/10 | 1 | ASPECT ENERGY, LLC 1775 SHERMAN STREET, STE 2400 DENVER, CO 80203 | OIL & GAS INCOME | 1123-000 | 173.94 | | 434,640.16 |
| 12/16/10 | 000115 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR  JANUARY 2011 UNIT 00100 -  STORAGE COST FOR  JANUARY 2011 | 2410-000 | | 110.00 | 434,530.16 |
| 12/31/10 | 35 | Union Bank | Interest Rate  0.050 | 1270-000 | 18.45 | | 434,548.61 |
| 01/03/11 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 STRATA OPERATING INC | OIL & GAS INCOME Memo Amount:        24,809.27 OIL & GAS INCOME Memo Amount:      (    20,964.15 ) | 1123-000 3991-000 | 3,845.12 | | 438,393.73 |
| 01/03/11 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 STRATA OPERATING INC | OIL & GAS INCOME Memo Amount:        23,230.44 OIL & GAS INCOME Memo Amount:      (    17,483.67 ) | 1123-000 3991-000 | 5,746.77 | | 444,140.50 |
| 01/17/11 | 41 | COSERV ELECTRIC | MARGIN FOR COOPERATIVE | 1290-000 | 3.81 | | 444,144.31 |

| | Page Subtotals | 9,808.20 | 220.00 | |
|---|---|---|---|---|

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | JPMORGAN CHASE BANK DALLAS, TX | | | | | |
| 01/19/11 | 41 | COSERV ELECTRIC JPMORGAN CHASE BANK DALLAS, TX | MARGIN FOR COOPERATIVE | 1290-000 | 4.73 | | 444,149.04 |
| 01/28/11 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 10,046.83 | | 454,195.87 |
| | | STRATA OPERATING INC | Memo Amount: 24,134.31 OIL & GAS INCOME | 1123-000 | | | |
| | | | Memo Amount: ( 14,087.48 ) | 3991-000 | | | |
| 01/31/11 | 35 | Union Bank | Interest Rate 0.000 | 1270-000 | 5.42 | | 454,201.29 |
| 01/31/11 | 000116 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR FEBRUARY 2011 UNIT 00100 - STORAGE COST FOR FEBRUARY 2011 | 2410-000 | | 110.00 | 454,091.29 |
| 02/25/11 | 000117 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR MARCH 2011 UNIT 00100 - STORAGE COST FOR MARCH 2011 | 2410-000 | | 110.00 | 453,981.29 |
| 02/28/11 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 17,757.46 | | 471,738.75 |
| | | STRATA OPERATING INC | Memo Amount: 33,050.10 OIL & GAS INCOME | 1123-000 | | | |
| | | | Memo Amount: ( 15,292.64 ) | 3991-000 | | | |
| 03/09/11 | 1 | ASPECT ENERGY, LLC 1775 SHERMAN STREET, STE 2400 | OIL & GAS INCOME | 1123-000 | 768.07 | | 472,506.82 |

Page Subtotals    28,582.51    220.00

Ver: 20.00c

**FORM 2**

Page: 11

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80203 | | | | | |
| 04/01/11 | 000118 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 472,396.82 |
| | | 7301 LOHMAN FORD ROAD | UNIT 00100 - STORAGE COST FOR  APRIL 2011 | | | | |
| | | LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR  APRIL 2011 | | | | |
| 04/04/11 | 000119 | GEORGE ADAMS & CO. INS AGENCY | Bond Payments | 2300-000 | | 574.36 | 471,822.46 |
| | | 4501 CARTWRIGHT, STE 402 | | | | | |
| | | MISSOURI CITY, TX 77459 | | | | | |
| 04/18/11 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 17,869.48 | | 489,691.94 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        35,562.70 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:    (    17,693.22 ) | 3991-000 | | | |
| 04/27/11 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 12,250.20 | | 501,942.14 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        29,123.30 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:    (    16,873.10 ) | 3991-000 | | | |
| 04/29/11 | 000120 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 501,832.14 |
| | | 7301 LOHMAN FORD ROAD | UNIT 00100 - STORAGE COST FOR  MAY 2011 | | | | |
| | | LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR  MAY 2011 | | | | |
| 05/11/11 | 42 | AT&T | REFUND OF FEES | 1290-000 | 11.80 | | 501,843.94 |
| | | JPMORGAN CHASE BANK, NA | | | | | |
| | | SYRACUSE, NY | | | | | |
| | | CASHIER'S CHECK | | | | | |
| 05/26/11 | 000121 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 501,733.94 |
| | | 7301 LOHMAN FORD ROAD | UNIT 00100 - STORAGE COST FOR  JUNE 2011 | | | | |

| | | | Page Subtotals | 30,131.48 | 904.36 | |
|---|---|---|---|---|---|---|

LFORM24

Ver: 20.00c

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn |

| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR  JUNE 2011 | | | | |
| 05/27/11 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 4,110.72 | | 505,844.66 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        25,770.96 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:       21,660.24 ) | 3991-000 | | | |
| 06/02/11 | 43 | C DANIEL ROBERTS & ASSOCIATES PC | NET PROCEEDS OF LAND IN ROANOKE, TX | | 143,125.69 | | 648,970.35 |
| | | IOLTA ACCOUNT | | | | | |
| | | 1602 EAST CESAR CHAVEZ | | | | | |
| | | AUSTIN TX 78702 | | | | | |
| | | 28.925 ACRES IN ROANOKE, TX | Memo Amount:       150,000.00 | 1210-000 | | | |
| | | | 28.925 ACRES IN ROANOKE, TX | | | | |
| | | DENTON COUNTY TAX ASSESSOR | Memo Amount:     (     4,347.58 ) | 2500-000 | | | |
| | | | 2009 AND 2010 PROPERTY TAXES | | | | |
| | | DAWN ENOCH MOORE PC | Memo Amount:     (        85.00 ) | 2500-000 | | | |
| | | | DOCUMENT PREP FEE | | | | |
| | | ALLEGIANCE TITLE COMPANY | Memo Amount:     (        54.69 ) | 2500-000 | | | |
| | | | TAX CERTIFICATE | | | | |
| | | ALLEGIANCE TITLE COMPANY | Memo Amount:     (       350.00 ) | 2500-000 | | | |
| | | | SETTLEMENT/CLOSING FEE | | | | |
| | | COUNTY PROPERTY TAXES | Memo Amount:     (       655.54 ) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES | | | | |
| | | OWNER'S POLICY | Memo Amount:     (     1,281.50 ) | 2500-000 | | | |
| | | | OWNER'S POLICY | | | | |
| | | OPTION FEE | Memo Amount:     (       100.00 ) | 2500-000 | | | |
| | | | OPTION FEE | | | | |
| 06/02/11 | 43 | C DANIEL ROBERTS & ASSOCIATES PC | OPTION FEE | 1210-000 | 100.00 | | 649,070.35 |

Page Subtotals        147,336.41              0.00

Ver: 20.00c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | IOLTA ACCOUNT 1602 EAST CESAR CHAVEZ AUSTIN TX 78702 | | | | | |
| 06/29/11 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 12,654.46 | | 661,724.81 |
| | | STRATA OPERATING INC | Memo Amount:        30,071.88 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (    17,417.42 ) | 3991-000 | | | |
| 06/30/11 | 000122 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR   JULY 2011 UNIT 00100 - STORAGE COST FOR   JULY 2011 | 2410-000 | | 110.00 | 661,614.81 |
| 07/13/11 | 18 | B. SHALE INVESTMENTS LTD 100 CONGRESS AVE, STE 1600 AUSTIN, TX 78701 | ACCOUNTS RECEIVABLE | 1121-000 | 156.76 | | 661,771.57 |
| 07/13/11 | 18 | CHARLES S COX MARYRUTH M COX COX FAMILY TRUST | ACCOUNTS RECEIVABLE | 1121-000 | 174.81 | | 661,946.38 |
| 07/13/11 | 19 | RICHARD M ANDERSON 631 NW 28TH ST GAINESVILLE, FL 32607 | ACCOUNTS RECEIVABLE | 1121-000 | 748.39 | | 662,694.77 |
| 07/13/11 | 19 | LELAND W HOWE SANDRA KA EYRE 517 SCHOOLCRAFT ST GRAND LODGE, MI 48837 | ACCOUNTS RECEIVABLE | 1121-000 | 312.14 | | 663,006.91 |
| 07/13/11 | 19 | STIVERS CONSULTING INC PO BOX 1387 GRAHAM, TX 76450 | ACCOUNTS RECEIVABLE | 1121-000 | 269.05 | | 663,275.96 |
| 07/15/11 | 18 | WARRINER OIL & GAS LLC | ACCOUNTS RECEIVABLE | 1121-000 | 639.23 | | 663,915.19 |

| | Page Subtotals | 14,954.84 | 110.00 |
|---|---|---|---|

Ver: 20.00c

**FORM 2**

Page:    14

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/18/11 | 1 | 11111 WILCREST GREEN, STE 101 HOUSTON, TX 77042 ASPECT ENERGY, LLC 1775 SHERMAN ST, STE 2400 DENVER, CO 80203 | OIL & GAS INCOME | 1123-000 | 418.26 | | 664,333.45 |
| 07/19/11 | | Transfer to Acct #*******4252 | Bank Funds Transfer | 9999-000 | | 758.34 | 663,575.11 |
| 07/26/11 | | Transfer to Acct #*******4252 | Bank Funds Transfer | 9999-000 | | 49.58 | 663,525.53 |
| 07/29/11 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 STRATA OPERATING INC | OIL & GAS INCOME Memo Amount:        31,687.03 OIL & GAS INCOME Memo Amount:      (    16,694.84 ) | 1123-000 3991-000 | 14,992.19 | | 678,517.72 |
| 07/29/11 | 000123 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR  AUGUST 2011 UNIT 00100 - STORAGE COST FOR  AUGUST 2011 | 2410-000 | | 110.00 | 678,407.72 |
| 08/18/11 | 18 | WARRINER OIL & GAS LLC 11111 WILCREST GREEN, STE 101 HOUSTON, TX 77042 | ACCOUNTS RECEIVABLE | 1121-000 | 500.00 | | 678,907.72 |
| 08/31/11 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 STRATA OPERATING INC | OIL & GAS INCOME Memo Amount:        29,327.10 OIL & GAS INCOME Memo Amount:      (    18,029.55 ) | 1123-000 3991-000 | 11,297.55 | | 690,205.27 |

| | | | Page Subtotals | | 27,208.00 | 917.92 | |

Ver: 20.00c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/11 | 000124 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR SEPTEMBER 2011<br>UNIT 00100 - STORAGE COST FOR SEPTEMBER 2011 | 2410-000 | | 110.00 | 690,095.27 |
| 09/16/11 | 18 | WARRINER OIL & GAS LLC<br>11111 WILCREST GREEN, STE 101<br>HOUSTON, TX 77042 | ACCOUNTS RECEIVABLE | 1121-000 | 500.00 | | 690,595.27 |
| 09/16/11 | 43 | ALLEGIANCE TITLE COMPANY<br>ESCROW ACCT - FLOWER MOUND<br>3212 LONG PRAIRIE ROAD, STE 100<br>FLOWER MOUND, TX 75022 | REFUND OF OVERPAYMEMT | 1110-000 | 22.20 | | 690,617.47 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,666.73 | 688,950.74 |
| 09/28/11 | 21 | STRATA OPERATING INC<br>REVENUE ACCOUNT<br>PO BOX 60646<br>CORPUS CHRISTI, TX 78466<br>STRATA OPERATING INC | OIL & GAS INCOME<br><br><br><br>Memo Amount:        30,728.26<br>OIL & GAS INCOME<br>Memo Amount:     (    21,231.31 ) | <br><br><br><br>1123-000<br><br>3991-000 | 9,496.95 | | 698,447.69 |
| 10/03/11 | 000125 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR OCTOBER 2011<br>UNIT 00100 - STORAGE COST FOR OCTOBER 2011 | 2410-000 | | 110.00 | 698,337.69 |
| 10/17/11 | 18 | WARRINER OIL & GAS LLC<br>11111 WILCREST GREEN, STE 101<br>HOUSTON, TX 77042 | ACCOUNTS RECEIVABLE | 1121-000 | 500.00 | | 698,837.69 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,696.23 | 697,141.46 |
| 10/26/11 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 15,383.94 | | 712,525.40 |

| | | |
|---|---|---|
| Page Subtotals | 25,903.09 | 3,582.96 |

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 81)*

**FORM 2**

Page: 16

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-12159 -HCM | | | Trustee Name: | C. DANIEL ROBERTS | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn | |
| Taxpayer ID No: | *******7746 | | | | | |
| For Period Ending: | 12/31/17 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | REVENUE ACCOUNT<br>PO BOX 60646<br>CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount: 30,090.22 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount: ( 14,706.28 ) | 3991-000 | | | |
| 10/31/11 | 000126 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR NOVEMBER 2011<br>UNIT 00100 - STORAGE COST FOR NOVEMBER 2011 | 2410-000 | | 110.00 | 712,415.40 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,720.81 | 710,694.59 |
| 11/29/11 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 10,694.24 | | 721,388.83 |
| | | REVENUE ACCOUNT<br>PO BOX 60646<br>CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount: 28,782.32 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount: ( 18,088.08 ) | 3991-000 | | | |
| 11/30/11 | 000127 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR DECEMBER 2011<br>UNIT 00100 - STORAGE COST FOR DECEMBER 2011 | 2410-000 | | 110.00 | 721,278.83 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,750.31 | 719,528.52 |
| 12/30/11 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 4,785.75 | | 724,314.27 |
| | | REVENUE ACCOUNT<br>PO BOX 60646<br>CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount: 23,504.50 | 1123-000 | | | |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | 15,479.99 | 3,691.12 | |

Ver: 20.00c

**FORM 2**

Page: 17

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12159 -HCM | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (    18,718.75 ) | 3991-000 | | | |
| 12/30/11 | 41 | COSERV ELECTRIC | MARGIN FOR COOPERATIVE | 1223-000 | 4.47 | | 724,318.74 |
| | | JPMORGAN CHASE BANK | | | | | |
| | | DALLAS, TX | | | | | |
| 12/30/11 | 41 | COSERV ELECTRIC | MARGIN FOR COOPERATIVE | 1223-000 | 5.73 | | 724,324.47 |
| | | JPMORGAN CHASE BANK | | | | | |
| | | DALLAS, TX | | | | | |
| 12/30/11 | 000128 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 724,214.47 |
| | | 7301 LOHMAN FORD ROAD | UNIT 00100 - STORAGE COST FOR JANUARY 2012 | | | | |
| | | LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR  JANUARY 2012 | | | | |
| 01/25/12 | 44 | EAGLERIDGE | SETTLEMENT OF LITIGATION | 1249-000 | 105,000.00 | | 829,214.47 |
| | | PO BOX 191447 | | | | | |
| | | DALLAS, TX 75219 | | | | | |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,772.43 | 827,442.04 |
| 01/27/12 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 14,780.45 | | 842,222.49 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:        26,939.60 | 1123-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (    12,159.15 ) | 3991-000 | | | |
| 02/01/12 | 000129 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 842,112.49 |
| | | 7301 LOHMAN FORD ROAD | UNIT 00100 - STORAGE COST FOR FEBRUARY 2012 | | | | |
| | | LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR  FEBRUARY 2012 | | | | |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,828.98 | 840,283.51 |

Page Subtotals  119,790.65  3,821.41

Ver: 20.00c

**FORM 2**

Page:  18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/29/12 | 000130 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR MARCH 2012<br>UNIT 00100 - STORAGE COST FOR  MARCH 2012 | 2410-000 | | 110.00 | 840,173.51 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,067.43 | 838,106.08 |
| 03/30/12 | 000131 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR APRIL 2012<br>UNIT 00100 - STORAGE COST FOR  APRIL 2012 | 2410-000 | | 110.00 | 837,996.08 |
| 04/03/12 | 000132 | GEORGE ADAMS & COMPANY INSURANCE AGENCY<br>4501 CARTWRIGHT ROAD, STE 402<br>MISSOURI CITY, TX 77459 | BOND PAYMENTS | 2300-000 | | 1,139.21 | 836,856.87 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,062.51 | 834,794.36 |
| 05/01/12 | 000133 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR MAY 2012<br>UNIT 00100 - STORAGE COST FOR  MAY  2012 | 2410-000 | | 110.00 | 834,684.36 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,055.14 | 832,629.22 |
| 05/30/12 | 000134 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR JUNE2012<br>UNIT 00100 - STORAGE COST FOR  JUNE  2012 | 2410-000 | | 110.00 | 832,519.22 |
| 06/20/12 | 000135 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR JULY 2012<br>UNIT 00100 - STORAGE COST FOR  JULY 2012 | 2410-000 | | 110.00 | 832,409.22 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,050.22 | 830,359.00 |
| 07/30/12 | 000136 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR AUGUST 2012<br>UNIT 00100 - STORAGE COST FOR  AUGUST 2012 | 2410-000 | | 110.00 | 830,249.00 |
| 08/30/12 | 000137 | TEXAS HILLS STORAGE | Storage Cost | 2410-000 | | 110.00 | 830,139.00 |

| | | | Page Subtotals | | 0.00 | 10,144.51 | |

Ver: 20.00c

**FORM 2**

Page: 19

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | UNIT 00100 - STORAGE COST FOR SEPTEMBER 2012 UNIT 00100 - STORAGE COST FOR SEPTEMBER 2012 | | | | |
| 09/28/12 | 000138 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR OCTOBER 2012 UNIT 00100 - STORAGE COST FOR OCTOBER 2012 | 2410-000 | | 110.00 | 830,029.00 |
| 10/11/12 | | Transfer to Acct #*******4252 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 780,029.00 |
| 11/01/12 | 000139 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR NOVEMBER 2012 UNIT 00100 - STORAGE COST FOR NOVEMBER 2012 | 2410-000 | | 110.00 | 779,919.00 |
| 11/30/12 | 000140 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR DECEMBER 2012 UNIT 00100 - STORAGE COST FOR DECEMBER 2012 | 2410-000 | | 110.00 | 779,809.00 |
| 12/20/12 | 000141 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR JANUARY 2013 UNIT 00100 - STORAGE COST FOR JANUARY 2013 | 2410-000 | | 110.00 | 779,699.00 |
| 01/31/13 | 000142 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR FEBRUARY 2013 UNIT 00100 - STORAGE COST FOR FEBRUARY 2013 | 2410-000 | | 110.00 | 779,589.00 |

| | | | Page Subtotals | | 0.00 | 50,550.00 | |

Ver: 20.00c

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 20

Exhibit 9

| Case No: | 09-12159 -HCM |
|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |

| Taxpayer ID No: | *******7746 |
|---|---|
| For Period Ending: | 12/31/17 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/13 | | Transfer to Acct #*******4252 | Bank Funds Transfer | 9999-000 | | 108,330.00 | 671,259.00 |
| 02/28/13 | 000143 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR MARCH 2013 UNIT 00100 - STORAGE COST FOR MARCH 2013 | 2410-000 | | 110.00 | 671,149.00 |
| 03/25/13 | | Transfer to Acct #*******4252 | Bank Funds Transfer | 9999-000 | | 36,000.00 | 635,149.00 |
| 04/01/13 | 000144 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR APRIL 2013 UNIT 00100 - STORAGE COST FOR APRIL 2013 | 2410-000 | | 110.00 | 635,039.00 |
| 04/05/13 | 000145 | GEORGE ADAMS & CO. INS AGENCY 4501 CARTWRIGHT, STE 402 MISSOURI CITY, TX 77459 | BOND PAYMENTS | 2300-000 | | 904.06 | 634,134.94 |
| 04/30/13 | 000146 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR MAY 2013 UNIT 00100 - STORAGE COST FOR MAY 2013 | 2410-000 | | 110.00 | 634,024.94 |
| 05/31/13 | 000147 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR JUNE 2013 UNIT 00100 - STORAGE COST FOR JUNE 2013 | 2410-000 | | 110.00 | 633,914.94 |
| 07/18/13 | 000148 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR JULY 2013 UNIT 00100 - STORAGE COST FOR JULY 2013 | 2410-000 | | 140.00 | 633,774.94 |
| 07/26/13 | 000149 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR AUGUST 2013 UNIT 00100 - STORAGE COST FOR AUGUST 2013 | 2410-000 | | 110.00 | 633,664.94 |
| 08/29/13 | 000150 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR SEPTEMBER 2013 UNIT 00100 - STORAGE COST FOR SEPTEMBER 2013 | 2410-000 | | 110.00 | 633,554.94 |

| | | | Page Subtotals | | 0.00 | 146,034.06 | |

Ver: 20.00c

**FORM 2**

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: | 09-12159 -HCM | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******2405 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7746 | | | |
| For Period Ending: | 12/31/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/13 | 000151 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR OCTOBER 2013<br>UNIT 00100 - STORAGE COST FOR OCTOBER 2013 | 2410-000 | | 110.00 | 633,444.94 |
| 10/21/13 | 000152 | HUGHES WATTERS ASKANASE, LLP<br>ATTN: WAYNE KITCHENS<br>333 CLAY STREET, 29TH FLOOR<br>HOUSTON, TX 77002 | Attorney for Trustee Fees (Other)<br>PER ORDER OF 10/21/13 | 3210-000 | | 199,408.65 | 434,036.29 |
| 10/21/13 | 000153 | HUGHES WATTERS ASKANASE, LLP<br>ATTN: WAYNE KITCHENS<br>333 CLAY STREET, 29TH FLOOR<br>HOUSTON, TX 77002 | Attorney for Trustee Fees (Other)<br>PER ORDER OF 10/21/13 | 3220-000 | | 9,502.36 | 424,533.93 |
| 10/31/13 | 000154 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR NOVEMBER 2013<br>UNIT 00100 - STORAGE COST FOR NOVEMBER 2013 | 2410-000 | | 110.00 | 424,423.93 |
| 11/26/13 | 000155 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR DECEMBER2013<br>UNIT 00100 - STORAGE COST FOR DECEMBER 2013 | 2410-000 | | 110.00 | 424,313.93 |
| 01/13/14 | 000156 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR JANUARY 2014<br>UNIT 00100 - STORAGE COST FOR JANUARY 2014 | 2410-000 | | 140.00 | 424,173.93 |
| 01/30/14 | 000157 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD | Storage Cost<br>UNIT 00100 - STORAGE COST FOR FEBRUARY | 2410-000 | | 110.00 | 424,063.93 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 209,491.01 |

Ver: 20.00c

LFORM24

**FORM 2**

Page:    22

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| | |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAGO VISTA, TX 78645 | 2014 PAYMENT<br>UNIT 00100 - STORAGE COST FOR FEBRUARY 2014 PAYMENT | | | | |
| 02/27/14 | 000158 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR MARCH 2014 PAYMENT<br>UNIT 00100 - STORAGE COST FOR MARCH 2014 PAYMENT | 2410-000 | | 110.00 | 423,953.93 |
| 03/31/14 | 000159 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR APRIL 2014 PAYMENT<br>UNIT 00100 - STORAGE COST FOR APRIL 2014 PAYMENT | 2410-000 | | 110.00 | 423,843.93 |
| 04/08/14 | 000160 | GEORGE ADAMS & CO. INS AGENCY<br>4501 CARTWRIGHT, STE 402<br>MISSOURI CITY, TX 77459 | Bond Payments | 2300-000 | | 542.68 | 423,301.25 |
| 04/30/14 | 000161 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR MAY, 2014<br>UNIT 00100 - STORAGE COST FOR MAY, 2014 | 2410-000 | | 110.00 | 423,191.25 |
| 05/29/14 | 000162 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR JUNE 2014<br>UNIT 00100 - STORAGE COST FOR JUNE, 2014 | 2410-000 | | 110.00 | 423,081.25 |
| 06/26/14 | 000163 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR JULY 2014<br>UNIT 00100 - STORAGE COST FOR JULY 2014 | 2410-000 | | 110.00 | 422,971.25 |
| 07/31/14 | 000164 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR AUGUST 2014<br>UNIT 00100 - STORAGE COST FOR AUGUST 2014 | 2410-000 | | 110.00 | 422,861.25 |

| | Page Subtotals | 0.00 | 1,202.68 |
|---|---|---|---|

Ver: 20.00c

**FORM 2**

Page: 23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     09-12159 -HCM

Case Name:   STAR OF TEXAS ENERGY SERVICES, INC.

Taxpayer ID No:  *******7746

For Period Ending:  12/31/17

Trustee Name:    C. DANIEL ROBERTS

Bank Name:    Union Bank

Account Number / CD #:  *******2405  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/14 | 000165 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR SEPTEMBER 2014<br>UNIT 00100 - STORAGE COST FOR SEPTEMBER 2014 | 2410-000 | | 110.00 | 422,751.25 |
| 09/10/14 | 000166 | HUGHES WATTERS ASKANASE, LLP<br>333 CLAY STREET, 29TH FLOOR<br>HOUSTON, TX 77002 | Attorney for Trustee Fees (Other)<br>PER ORDER OF 9/10/14 | 3210-000 | | 52,536.00 | 370,215.25 |
| 09/10/14 | 000167 | HUGHES WATTERS ASKANASE, LLP<br>333 CLAY STREET, 29TH FLOOR<br>HOUSTON, TX 77002 | Attorney for Trustee Fees (Other)<br>PER ORDER OF 9/10/14 | 3210-000 | | 2,686.35 | 367,528.90 |
| 09/30/14 | 000168 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR  OCTOBER 2014<br>UNIT 00100 - STORAGE COST FOR OCTOBER 2014 | 2410-000 | | 110.00 | 367,418.90 |
| 10/31/14 | 000169 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR  NOVEMBER 2014<br>UNIT 00100 - STORAGE COST FOR NOVEMBER 2014 | 2410-000 | | 110.00 | 367,308.90 |
| 11/24/14 | 000170 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR  DECEMBER 2014<br>UNIT 00100 - STORAGE COST FOR DECEMBER 2014 | 2410-000 | | 110.00 | 367,198.90 |
| 12/15/14 | 000171 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR  DECEMBER 2014<br>UNIT 00100 - STORAGE COST FOR JANUARY | 2410-000 | | 110.00 | 367,088.90 |

Page Subtotals    0.00    55,772.35

Ver: 20.00c

**FORM 2**

Page: 24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12159 -HCM | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2015 | | | | |
| 01/29/15 | 000172 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR  FEBRUARY 2015<br>UNIT 00100 - STORAGE COST FOR FEBRUARY 2015 | 2410-000 | | 110.00 | 366,978.90 |
| 02/27/15 | 000173 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR MARCH 2015<br>UNIT 00100 - STORAGE COST FOR MARCH 2015 | 2410-000 | | 110.00 | 366,868.90 |
| 03/31/15 | 000174 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR APRIL 2015<br>UNIT 00100 - STORAGE COST FOR APRIL 2015 | 2410-000 | | 110.00 | 366,758.90 |
| 04/29/15 | 000175 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR MAY 2015<br>UNIT 00100 - STORAGE COST FOR MAY 2015 | 2410-000 | | 110.00 | 366,648.90 |
| 05/04/15 | 000176 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | BOND AMOUNT<br># 016017995 | 2300-000 | | 259.19 | 366,389.71 |
| 05/29/15 | 000177 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR JUNE  2015<br>UNIT 00100 - STORAGE COST FOR JUNE  2015 | 2410-000 | | 110.00 | 366,279.71 |
| 06/29/15 | 000178 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR JULY  2015<br>UNIT 00100 - STORAGE COST FOR JULY  2015 | 2410-000 | | 110.00 | 366,169.71 |
| 07/31/15 | 000179 | TEXAS HILLS STORAGE<br>7301 LOHMAN FORD ROAD<br>LAGO VISTA, TX 78645 | Storage Cost<br>UNIT 00100 - STORAGE COST FOR AUGUST 2015<br>UNIT 00100 - STORAGE COST FOR AUGUST 2015 | 2410-000 | | 110.00 | 366,059.71 |

| | | | Page Subtotals | | 0.00 | 1,029.19 | |

Ver: 20.00c

UST Form 101-7-TDR (10/1/2010) *(Page: 90)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 25

Exhibit 9

| Case No: | 09-12159 -HCM |
|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| Trustee Name: | C. DANIEL ROBERTS |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2405  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/04/15 | 000180 | HUGHES WATTERS ASKANASE, LLP 333 CLAY STREET, 29TH FLOOR HOUSTON, TX 77002 | Attorney for Trustee Fees (Other) PER ORDER OF 8/4/15 | 3210-000 | | 10,636.50 | 355,423.21 |
| 08/31/15 | 000181 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR SEPTEMBER 2015 UNIT 00100 - STORAGE COST FOR SEPTEMBER 2015 | 2410-000 | | 110.00 | 355,313.21 |
| 09/29/15 | 000182 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR OCTOBER 2015 UNIT 00100 - STORAGE COST FOR OCTOBER 2015 | 2410-000 | | 110.00 | 355,203.21 |
| 10/30/15 | 000183 | TEXAS HILLS STORAGE 7301 LOHMAN FORD ROAD LAGO VISTA, TX 78645 | Storage Cost UNIT 00100 - STORAGE COST FOR OCTOBER 2015 UNIT 00100 - STORAGE COST FOR OCTOBER 2015 | 2410-000 | | 110.00 | 355,093.21 |
| 03/09/16 | 000184 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PAYMENTS | 2300-000 | | 193.85 | 354,899.36 |
| 08/23/16 | | Transfer to Acct #*******4252 | Final Posting Transfer | 9999-000 | | 354,899.36 | 0.00 |

| | Page Subtotals | 0.00 | 366,059.71 |
|---|---|---|---|

Ver: 20.00c

FORM 2

Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-12159 -HCM
Case Name: STAR OF TEXAS ENERGY SERVICES, INC.

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******2405 Money Market Account (Interest Earn

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 1,034,835.61 | COLUMN TOTALS | | 857,577.96 | 857,577.96 | 0.00 |
|  |  | Memo Allocation Disbursements: | 521,200.48 | Less: Bank Transfers/CD's | | 0.00 | 552,183.50 | |
|  |  |  | | Subtotal | | 857,577.96 | 305,394.46 | |
|  |  | Memo Allocation Net: | 513,635.13 | Less: Payments to Debtors | | | 0.00 | |
|  |  |  | | Net | | 857,577.96 | 305,394.46 | |

Page Subtotals                0.00              0.00

Ver: 20.00c

**FORM 2**

Page: 27

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/04/10 | | Transfer from Acct #*******2405 | Bank Funds Transfer | 9999-000 | 2,146.22 | | 2,146.22 |
| 08/04/10 | 001001 | GREG SHATTUCK & ASSOCIATES 54 CHICON STREET AUSTIN, TX 78702 | AUCTIONEER FOR TRUSTEE FEES PER ORDER OF 6/2/10 PER ORDER OF 6/2/10 | 3610-000 | | 1,800.00 | 346.22 |
| 08/04/10 | 001002 | GREG SHATTUCK & ASSOCIATES 54 CHICON STREET AUSTIN, TX 78702 | AUCTIONEER FOR TRUSTEE EXPENSES PER ORDER OF 6/2/10 PER ORDER OF 6/2/10 | 3620-000 | | 346.22 | 0.00 |
| 07/19/11 | | Transfer from Acct #*******2405 | Bank Funds Transfer | 9999-000 | 758.34 | | 758.34 |
| 07/19/11 | 001003 | WISE COUNTY APPRAISAL DISTRICT 400 E. BUSINESS 380 DECATUR, TX 76234 | PAYMENT OF PAST DUE PROPERTY TAXES PER ORDER OF 4/12/11 N000444121 -  $18.46 0002562-0032280-4 -$33.48 PER ORDER OF 4/12/11 N000444121 -  $18.46 0002562-0032280-4 -$33.48 | 4800-000 | | 51.94 | 706.40 |
| 07/19/11 | 001004 | STEVE MOSSMAN, TAX A/C DENTON COUNTY PO BOX 90223 DENTON, TX 76202 | PAYMENT OF PAST DUE PROPERTY TAXES PER ORDER OF 4/12/11 M-0032280-0002562-4WIS -  $49.55 M-0032280-0002562-4WIS -  $49.55 PER ORDER OF 4/12/11 M-0032280-0002562-4WIS -  $49.55 M-0032280-0002562-4WIS -  $49.55 | 4800-000 | | 99.10 | 607.30 |
| 07/19/11 | 001005 | HOOD COUNTY APPRAISAL DISTRICT PO BOX 819 GRANBURY, TX 76048 | PAYMENT OF PAST DUE PROPERTY TAXES PER ORDER OF 4/21/11 N000102188 PER ORDER OF 4/21/11 N000102188 | 4800-000 | | 607.30 | 0.00 |
| 07/26/11 | | Transfer from Acct #*******2405 | Bank Funds Transfer | 9999-000 | 49.58 | | 49.58 |
| 07/26/11 | 001006 | J.R. MOORE, JR., TAX ASSESSOR/COLLECTOR | PAYMENT OF PAST DUE PROPERTY TAXES | 4800-000 | | 49.58 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | 2,954.14 | 2,954.14 | |

Ver: 20.00c

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MONTGOMERY COUNTY TAX OFFICE | PER ORDER OF 4/21/11 | | | | |
| | | 400 N. SAN JACINTO ST | 19.1001.93.64925 | | | | |
| | | CONROE, TX 77301-2823 | PER ORDER OF 4/21/11 | | | | |
| | | | 19.1001.93.64925 | | | | |
| 02/28/12 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 9,703.65 | | 9,703.65 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:       23,037.82 | 1110-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (    13,334.17 ) | 3991-000 | | | |
| 02/29/12 | 001007 | WISE COUNTY TAX ASSESSOR/COLLECTOR | PAYMENT OF PROPERTY TAXES | 4800-000 | | 6.99 | 9,696.66 |
| | | MONTE S. SHAW | PER ORDER OF 4/12/11 | | | | |
| | | 404 W. WALNUT | Acct #0002562-0032280-4 -$6.99 | | | | |
| | | DECATUR, TX 76234 | PER ORDER OF 4/12/11 | | | | |
| | | | Acct #0002562-0032280-4 -$6.99 | | | | |
| 03/14/12 | 45 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OIL & GAS TAX REFUND | 1224-000 | 3,772.48 | | 13,469.14 |
| 03/27/12 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 6,701.33 | | 20,170.47 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:       20,212.82 | 1110-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:     (    13,511.49 ) | 3991-000 | | | |
| 04/04/12 | 001008 | HOOD COUNTY APPRAISAL DISTRICT | PAYMENT OF PROPERTY TAXES | 4800-000 | | 28.19 | 20,142.28 |
| | | PO BOX 819 - 1902 W. PEARL ST. | PER ORDER OF 4/21/11 | | | | |
| | | GRANBURY, TX 76048 | N000102188 | | | | |
| | | | PER ORDER OF 4/21/11 | | | | |
| | | | N000102188 | | | | |
| 04/04/12 | 001009 | HOOD COUNTY APPRAISAL DISTRICT | PAYMENT OF PROPERTY TAXES | 4800-000 | | 28.19 | 20,114.09 |

| | Page Subtotals | 20,177.46 | 63.37 | |
|---|---|---|---|---|

Ver: 20.00c

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 29

Exhibit 9

| Case No: | 09-12159 -HCM | | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******4252  Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | | |
| For Period Ending: | 12/31/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 819 - 1902 W. PEARL ST. GRANBURY, TX 76048 | PER ORDER OF 4/21/11 N000102467 PER ORDER OF 4/21/11 N000102467 | | | | |
| 04/17/12 | 9 | JPMORGAN CHASE BANK COLUMBUS, OH CASHIER'S CHECK | CASH AND DEPOSITS | 1129-000 | 3,213.23 | | 23,327.32 |
| 04/25/12 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 3,340.75 | | 26,668.07 |
| | | STRATA OPERATING INC | Memo Amount:  16,763.21 OIL & GAS INCOME | 1110-000 | | | |
| | | | Memo Amount:  ( 13,422.46 ) | 3991-000 | | | |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.50 | 26,638.57 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.08 | 26,584.49 |
| 05/29/12 | 21 | STRATA OPERATING INC REVENUE ACCOUNT PO BOX 60646 CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 360.40 | | 26,944.89 |
| | | | Memo Amount:  16,597.70 | 1110-000 | | | |
| | | | Memo Amount:  ( 16,237.30 ) | 3991-000 | | | |
| 06/04/12 | 001010 | RAILROAD COMMISSION OF TEXAS GROUNDWATER ADVISORY UNIT PO BOX 12967 AUSTIN, TX 78711-2967 | PLUGGING INTENTS FOR 7 WELLS TRUSTEE #2A; STATE OF TEXAS SLICK #6; SLICK STATE #2A; JAYNE ANN #1; ROBERTSON #1H; DURANT #1H; WILSON B #1H | 2410-000 | | 525.00 | 26,419.89 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 63.92 | 26,355.97 |
| 07/10/12 | 21 | STRATA OPERATING INC REVENUE ACCOUNT | OIL & GAS INCOME | | 2,325.05 | | 28,681.02 |

| | | | Page Subtotals | 9,239.43 | 672.50 | |

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 95)

**FORM 2**

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:       14,901.06 | 1110-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:    ( 12,576.01 ) | 3991-000 | | | |
| 07/30/12 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 987.05 | | 29,668.07 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:       12,696.22 | 1110-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:    ( 11,709.17 ) | 3991-000 | | | |
| 08/28/12 | 21 | STRATA OPERATING INC | OIL & GAS INCOME | | 645.31 | | 30,313.38 |
| | | REVENUE ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount:       12,681.76 | 1110-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount:    ( 12,036.45 ) | 3991-000 | | | |
| 10/11/12 | | Transfer from Acct #*******2405 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 80,313.38 |
| 10/11/12 | 001011 | MICHAEL MCCONNELL | SETTLEMENT OF LITIGATION - EXTERRA | 2990-000 | | 50,000.00 | 30,313.38 |
| | | CHAPTER 11 TRUSTEE OF EXTERRA ENERGY | PER ORDER OF 9/10/12 | | | | |
| | | | PER ORDER OF 9/10/12 | | | | |
| | | | Sent to Mark Davis via FedEx - 10.11.12 | | | | |
| | | | HughesWattersAskanase, LLP | | | | |
| | | | 333 Clay Street, 29th Floor | | | | |
| | | | Houston, Texas 77002 | | | | |
| 11/05/12 | 001012 | STEVE MOSSMAN, TAX A/C | PAYMENT OF PROPERTY TAXES | 4800-000 | | 30.20 | 30,283.18 |
| | | DENTON COUNTY | PER ORDER OF 4/12/11 | | | | |
| | | PO BOX 90223 | BRAMMER #1 STAR OF TX ENERGY | | | | |

| | Page Subtotals | 51,632.36 | 50,030.20 | |
|---|---|---|---|---|

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252  Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENTON, TX 76202 | RCC-09-99704 NORTHWEST ISD PER ORDER OF 4/12/11 BRAMMER #1 STAR OF TX ENERGY RCC-09-99704 NORTHWEST ISD | | | | |
| 12/07/12 | 36 | EXTERRA ENERGY, INC CASE #11-46956-RFN-11 MICHAEL MCCONELL, CH 11 TRUSTEE 201 MAIN ST, STE 2500 FT. WORTH, TX 76102-3129 | TRANSFER OF WELLS | 1241-000 | 3,500.00 | | 33,783.18 |
| 12/17/12 | 41 | COSERV ELECTRIC PO BOX 1810 LAKE DALLAS, TX 75065-1810 | MARGIN FOR COOPERATIVE | 1223-000 | 3.81 | | 33,786.99 |
| 12/17/12 | 41 | COSERV ELECTRIC PO BOX 1810 LAKE DALLAS, TX 75065-1810 | MARGIN FOR COOPERATIVE | 1223-000 | 5.06 | | 33,792.05 |
| 02/07/13 | 001013 | SMITHPIPE OF ABILENE PO BOX 6291 ABILENE, TX 79608 | PAYMENT TO PLUG BRAMMER #1 WELL PAYMENT TO PLUG AND ABANDON BRAMMER #1 WELL IN WISE COUNTY | 2990-000 | | 2,500.00 | 31,292.05 |
| 02/20/13 | | Transfer from Acct #*******2405 | Bank Funds Transfer | 9999-000 | 108,330.00 | | 139,622.05 |
| 02/20/13 | 001014 | NEWMAN OPERATING CO. PO BOX 448 FREER, TX 78357 | PLUG & ABANDON JAYNE ANN #1 WELL PER ORDER OF 5/1/12 | 2990-000 | | 24,610.00 | 115,012.05 |
| 02/20/13 | 001015 | NEWMAN OPERATING CO. PO BOX 448 FREER, TX 78357 | PLUG & ABANDON TRUSTEE #2A WELL #1 PER ORDER OF 5/1/12 | 2990-000 | | 24,610.00 | 90,402.05 |
| 02/20/13 | 001016 | NEWMAN OPERATING CO. PO BOX 448 FREER, TX 78357 | PLUG & ABANDON STATE OF TEXAS SLICK STATE OF TEXAS SLICK #6  #1 PER ORDER OF 5/1/12 | 2990-000 | | 24,610.00 | 65,792.05 |

| | | | Page Subtotals | 111,838.87 | 76,330.00 | |

Ver: 20.00c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252  Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/13 | 001017 | NEWMAN OPERATING CO. <br> PO BOX 448 <br> FREER, TX 78357 | PLUG & ABANDON STATE SLICK #2A #1 <br> PER ORDER OF 5/1/12 | 2990-000 | | 34,500.00 | 31,292.05 |
| 02/28/13 | 46 | WPX ENERGY GULF COAST, LP <br> PO BOX 21358 <br> TULSA, OK 74121 | SETTLEMENT WITH WPX | 1249-000 | 6,830.65 | | 38,122.70 |
| 03/07/13 | 21 | CARRIZO OIL AND GAS, INC <br> 500 DALLAS ST., STE. 2300 <br> HOUSTON, TX 77002 | SETTLEMENT OF CARRIZO MATTER | 1149-000 | 41,745.18 | | 79,867.88 |
| 03/25/13 | | Transfer from Acct #*******2405 | Bank Funds Transfer | 9999-000 | 36,000.00 | | 115,867.88 |
| 03/25/13 | 001018 | SMITHPIPE OF ABILENE <br> PO BOX 6291 <br> ABILENE, TX 79608 | PAYMENT TO PLUG AND ABANDON WILSON <br> PAYMENT TO PLUG AND ABANDON WILSON B #1H | 2990-000 | | 9,500.00 | 106,367.88 |
| * 03/25/13 | 001019 | SMITHPIPE OF ABILENE <br> PO BOX 6291 <br> ABILENE, TX 79608 | PAYMENT TO PLUG AND ABANDON WILSON B #1H | 2990-003 | | 9,500.00 | 96,867.88 |
| * 03/25/13 | 001019 | SMITHPIPE OF ABILENE <br> PO BOX 6291 <br> ABILENE, TX 79608 | PAYMENT TO PLUG AND ABANDON WILSON <br> INCORRECT AMOUNT ON CHECK | 2990-003 | | -9,500.00 | 106,367.88 |
| 03/25/13 | 001020 | SMITHPIPE OF ABILENE <br> PO BOX 6291 <br> ABILENE, TX 79608 | PMT TO PLUG AND ABANDON ROBERTSON <br> PAYMENT TO PLUG AND ABANDON <br> ROBERTSON #1H | 2990-000 | | 11,500.00 | 94,867.88 |
| 03/28/13 | 21 | STRATA OPERATING INC <br> REVENUE ACCOUNT <br> PO BOX 60646 <br> CORPUS CHRISTI, TX 78466 | OIL & GAS INCOME | | 2,045.42 | | 96,913.30 |
| | | | Memo Amount: 13,582.50 | 1149-000 | | | |
| | | | Memo Amount: ( 11,537.08 ) | 3991-000 | | | |
| 03/28/13 | 21 | STRATA OPERATING INC <br> REVENUE ACCOUNT | OIL & GAS INCOME | | 2,610.75 | | 99,524.05 |

Page Subtotals    89,232.00    55,500.00

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

Case No: 09-12159 -HCM

Case Name: STAR OF TEXAS ENERGY SERVICES, INC.

Taxpayer ID No: *******7746

For Period Ending: 12/31/17

Trustee Name: C. DANIEL ROBERTS

Bank Name: Union Bank

Account Number / CD #: *******4252 Checking - Non Interest

Blanket Bond (per case limit): $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| | | STRATA OPERATING INC | Memo Amount: 14,286.97 | 1110-000 | | | |
| | | | OIL & GAS INCOME | | | | |
| | | | Memo Amount: ( 11,676.22 ) | 3991-000 | | | |
| 04/02/13 | 001021 | RAY LEDESMA | CONSULTANT FOR TRUSTEE FEES | 3731-000 | | 9,283.50 | 90,240.55 |
| | | PO BOX 478 | PER ORDER OF 4/2/13 | | | | |
| | | CEDAR PARK, TX 78630 | PER ORDER OF 4/2/13 | | | | |
| 04/02/13 | 001022 | RAY LEDESMA | CONSULTANT FOR TRUSTEE EXPENSES | 3732-000 | | 341.46 | 89,899.09 |
| | | PO BOX 478 | PER ORDER OF 4/2/13 | | | | |
| | | CEDAR PARK, TX 78630 | PER ORDER OF 4/2/13 | | | | |
| 04/19/13 | 001023 | SMITHPIPE OF ABILENE | PMT TO PLUG AND ABANDON ROBERTSON | 2990-000 | | 15,000.00 | 74,899.09 |
| | | PO BOX 6291 | PER ORDER OF 4/18/13 | | | | |
| | | ABILENE, TX 79608 | PAYMENT TO PLUG AND ABANDON | | | | |
| | | | ROBERTSON #1H | | | | |
| * 04/22/13 | 001024 | LYNDA DURANT | ADMINISTRATIVE CLAIM | 2990-003 | | 2,500.00 | 72,399.09 |
| | | C/O  J. MARK DAVIS | PER ORDER OF 4/18/13 | | | | |
| | | HUGHS WATTERS ASKANASE, LLP | PER ORDER OF 4/18/13 | | | | |
| | | 333 CLAY STREET, 29TH FLOOR | | | | | |
| | | HOUSTON, TX  77002 | | | | | |
| 04/30/13 | 32 | LEGION LAND AND EXPLORATION CORP | SALE OF CASING | 1129-000 | 1,653.00 | | 74,052.09 |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78446-0646 | | | | | |
| 05/09/13 | 33 | BELL SUPPLY CO | SALE OF TUBING | 1129-000 | 832.18 | | 74,884.27 |
| | | PO BOX 1597 | | | | | |
| | | GAINESVILLE, TX 78241-1597 | | | | | |
| * 05/15/13 | 001024 | LYNDA DURANT | ADMINISTRATIVE CLAIM | 2990-003 | | -2,500.00 | 77,384.27 |
| | | C/O  J. MARK DAVIS | INCORRECT AMOUNT | | | | |
| | | HUGHS WATTERS ASKANASE, LLP | | | | | |
| | | 333 CLAY STREET, 29TH FLOOR | | | | | |

Page Subtotals 2,485.18 24,624.96

Ver: 20.00c

UST Form 101-7-TDR (10/1/2010) *(Page: 99)*

**FORM 2**

Page: 34

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12159 -HCM | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77002 | | | | | |
| 05/15/13 | 001025 | LYNDA DURANT | ADMINISTRATIVE CLAIM | 2990-000 | | 5,000.00 | 72,384.27 |
| | | C/O J. MARK DAVIS | PER ORDER OF 4/18/13 | | | | |
| | | HUGHS WATTERS ASKANASE, LLP | PER ORDER OF 4/18/13 | | | | |
| | | 333 CLAY STREET, 29TH FLOOR | | | | | |
| | | HOUSTON, TX 77002 | | | | | |
| 05/15/13 | 001026 | SMITHPIPE OF ABILENE | PMT TO PLUG AND ABANDON DURANT | 2990-000 | | 9,500.00 | 62,884.27 |
| | | PO BOX 6291 | PER ORDER OF 4/18/13 | | | | |
| | | ABILENE, TX 79608 | PAYMENT TO PLUG AND ABANDON DURANT | | | | |
| 05/28/13 | 47 | JOHNNY C. ROBERTSON | SETTLEMENT FOR ROBERTSON #1 WELL | 1290-000 | 2,500.00 | | 65,384.27 |
| | | 1501 POWELL CEMETARY RD | SETTLEMENT PROCEEDS OF DISPUTE WITH | | | | |
| | | TOLAR, TX 76476 | MELINDA ROBERTSON AS TO THE CASING, | | | | |
| | | | TUBING AND SURFACE EQUIPMENT OF THE | | | | |
| | | | ROBERTSON #1 WELL | | | | |
| 07/17/13 | 001027 | RAY LEDESMA | CONSULTANT FOR TRUSTEE FEES | 3731-000 | | 3,287.50 | 62,096.77 |
| | | PO BOX 478 | PER ORDER OF 7/15/13 | | | | |
| | | CEDAR PARK, TX 78630 | PER ORDER OF 7/15/13 | | | | |
| 07/17/13 | 001028 | RAY LEDESMA | CONSULTANT FOR TRUSTEE EXPENSES | 3732-000 | | 65.54 | 62,031.23 |
| | | PO BOX 478 | PER ORDER OF 7/15/13 | | | | |
| | | CEDAR PARK, TX 78630 | PER ORDER OF 7/15/13 | | | | |
| 12/04/13 | 63 | STRATA OPERATING INC | SETTLEMENT OF BULLARD AND WRIGHT | 1249-000 | 1,000.00 | | 63,031.23 |
| | | OPERATING ACCOUNT | | | | | |
| | | PO BOX 60646 | | | | | |
| | | CORPUS CHRISTI, TX 78466 | | | | | |
| 12/12/13 | 64 | COSERV ELECTRIC | CAPITAL CREDIT REFUND | 1223-000 | 3.05 | | 63,034.28 |
| | | JPMORGAN CHASE BANK NA | | | | | |
| | | DALLLAS, TX | | | | | |
| 12/12/13 | 64 | COSERV ELECTRIC | CAPITAL CREDIT REFUND | 1223-000 | 3.94 | | 63,038.22 |
| | | JPMORGAN CHASE BANK NA | | | | | |
| | | DALLLAS, TX | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 3,506.99 | 17,853.04 |

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 100)*

**FORM 2**

Page: 35

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12159 -HCM | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | |

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******4252  Checking - Non Interest

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/14 | 15 | COSERV ELECTRIC<br>JPMORGAN CHASE BANK NA<br>DALLLAS, TX | CAPITAL CREDIT REFUND | 1223-000 | 3.65 | | 63,041.87 |
| 01/06/15 | 15 | COSERV ELECTRIC<br>JPMORGAN CHASE BANK NA<br>DALLLAS, TX | CAPITAL CREDIT REFUND | 1223-000 | 2.80 | | 63,044.67 |
| 03/27/15 | 15 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>RAILROAD COMMISSION OF TEXAS<br>1701 NORTH CONGRESS AVE<br>PO BOX 12967<br>AUSTIN, TX 78711 | RAILROAD BOND | 1129-000 | 25,000.00 | | 88,044.67 |
| 10/28/15 | 001029 | FIRST -SHRED<br>2933 EISENHOWER ST.#150<br>CARROLLTON, TX 75007 | DOCMENT DISPOSAL<br>PER ORDER OF 9/17/14 | 2990-000 | | 803.00 | 87,241.67 |
| 01/04/16 | 65 | COSERV ELECTRIC<br>JPMORGAN CHASE BANK<br>DALLAS, TX | SHARE OF MARGINS FOR CO-OP | 1290-000 | 2.92 | | 87,244.59 |
| 01/04/16 | 65 | COSERV ELECTRIC<br>JPMORGAN CHASE BANK<br>DALLAS, TX | SHARE OF MARGINS FOR CO-OP | 1290-000 | 2.22 | | 87,246.81 |
| 04/21/16 | 001030 | KENWOOD  & ASSOCIATES, P.C.<br>DAVID E. BOTT<br>ONE SUGAR CREEK CENTER BLVD., STE. 300<br>SUGAR LAND, TX 777478 | Accountant fees (other firm)<br>PER ORDER OF 3/14/16<br>PER ORDER OF 3/14/16 | 3410-000 | | 9,605.50 | 77,641.31 |
| * 04/21/16 | 001031 | DAVID E. BOTT<br>KEN WOOD & ASSOCIATES, P.C,<br>ONE SUGAR CREEK CENTER BLVD., STE 300<br>SUGAR LAND, TX 77478 | Accountant fees (other firm)<br>PER ORDER OF 3/14/16<br>PER ORDER OF 3/14/16 | 3410-003 | | 9,605.00 | 68,036.31 |
| * 04/21/16 | 001031 | DAVID E. BOTT<br>KEN WOOD & ASSOCIATES, P.C, | Accountant fees (other firm)<br>INCORRECT PAYEE | 3410-003 | | -9,605.00 | 77,641.31 |

Page Subtotals    25,011.59    10,408.50

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 101)*

**FORM 2**

Page: 36

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONE SUGAR CREEK CENTER BLVD., STE 300 SUGAR LAND, TX 77478 | | | | | |
| 04/21/16 | 001032 | KEN WOOD & ASSOCIATES, P.C. DAVID E. BOTT ONE SUGAR CREEK CENTER BLVD., STE 300 SUGAR LAND, TX 77478 | Accountant Expenses (other firm) PER ORDER OF 3/14/16 PER ORDER OF 3/14/16 | 3420-000 | | 721.00 | 76,920.31 |
| 08/23/16 | | Transfer from Acct #*******2405 | Transfer In From MMA Account | 9999-000 | 354,899.36 | | 431,819.67 |
| 02/01/17 | 001033 | C . DANIEL ROBERTS, TRUSTEE 1602 EAST CESAR CHAVEZ AUSTIN TX 78702 | Chapter 7 Compensation/Fees | 2100-000 | | 71,658.38 | 360,161.29 |
| 02/01/17 | 001034 | C . DANIEL ROBERTS, TRUSTEE 1602 EAST CESAR CHAVEZ AUSTIN TX 78702 | Chapter 7 Expenses | 2200-000 | | 3,335.91 | 356,825.38 |
| 02/01/17 | 001035 | ATLAS TUBULAR LP PO BOX 431 ROBSTOWN, TX 78380 | PAYMENTS TO UNSECURED CREDITORS | 4110-000 | | 51.47 | 356,773.91 |
| 02/01/17 | 001036 | BOOM DRILLING, INC. PO BOX 1087 WOODWARD, OK 73802-1087 | PAYMENTS TO UNSECURED CREDITORS | 4110-000 | | 676.58 | 356,097.33 |
| 02/01/17 | 001037 | MBSA MANGEMENT , LLC C/O MIKE BYRD REGISTERED AGENT 142 TANNEHILL DR. ABILENE, TX 79602 | SECURED CREDITOR PAYMENT | 4110-000 | | 371.17 | 355,726.16 |
| * 02/01/17 | 001038 | MID CONTINANT GEOLOGICAL, INC. 4304 CHIMNEY ROCK CT. COLLEYVILLE, TX 76034 | SECURED CREDITOR PAYMENT | 4110-004 | | 29.32 | 355,696.84 |
| 02/01/17 | 001039 | NABORS WELL SERVICES, LTD PO BOX 973510 DALLAS, TX 75397 | SECURED CREDITOR PAYMENT | 4110-000 | | 36.16 | 355,660.68 |
| 02/01/17 | 001040 | NABORS WELL SERVICES, LTD | SECURED CREDITOR PAYMENT | 4110-000 | | 15.06 | 355,645.62 |

Page Subtotals  354,899.36  76,895.05

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 102)*

FORM 2

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12159 -HCM | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252 Checking - Non Interest |

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/01/17 | 001041 | PO BOX 973510 DALLAS, TX 75397 SPA PIPE AND SUPPLY L.P. C/O CT CORPORATION SYSTEM, REGISTERED AGENT350 N.ST. PAUL STREET SUITE 2900 DALLAS, TX 75201 | SECURED CREDITOR PAYMENT | 4110-000 | | 24.60 | 355,621.02 |
| 02/01/17 | 001042 | WHITE CAPITAL GROUP, LLC | SECURED CREDITOR PAYMENT | 4210-000 | | 73.98 | 355,547.04 |
| * 02/01/17 | 001043 | EVANS, KELLY DBA LIGHTSOURCE PO BOX 732 ADDISON, TX 78001 | SECURED CREDITOR PAYMENT | 4110-003 | | 6.07 | 355,540.97 |
| 02/01/17 | 001044 | MIKE BYRD MANAGEMENT, LLC MIKE BYRD CASING CREWS, LTD | SECURED CREDITOR PAYMENT PER ORDER OF 5/13/14 DOCKET #175 | 4110-000 | | 16.52 | 355,524.45 |
| 02/01/17 | 001045 | WISE COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP C/O ELIZABETH WELLER 2323 BRYAN STREET SUITE 1600 DALLAS, TEXAS 75201 | Claim 000005, Payment 100.00% State and Local Tax Liens (pre-peti ALLOWED AS FILED TO PAY | 4800-000 | | 10.94 | 355,513.51 |
| 02/01/17 | 001046 | BRAD AND CAROLYN VAUGHN ATTN: TIMOTHY P. DOWLING C/O GARY, THOMASSON, HALL & MARKS, PC 615 N. UPPER BROADWAY, SUITE 800 CORPUS CHRISTI, TEXAS 78477 | Claim 000010A, Payment 100.00% SECURED CREDITOR PAYMENT | 4110-000 | | 576.04 | 354,937.47 |
| 02/01/17 | 001047 | VENTURE MUD 508 WEST WALL STREET, SUITE 610 MIDLAND, TX 79701 | Claim 000025A, Payment 100.00% SECURED CREDITOR PAYMENT PER ORDER OF 6/11/14 | 4110-000 | | 172.13 | 354,765.34 |
| 02/01/17 | 001048 | TEXAS CES INC DBA BASIN,BELL,MERCER,TEJAS,SHALE C/O GREG CLARK | Claim 000035A, Payment 100.00% SECURED CREDITOR PAYMENT | 4110-000 | | 21.99 | 354,743.35 |

Page Subtotals 0.00 902.27

Ver: 20.00c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 103)*

FORM 2

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12159 -HCM | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | |

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/01/17 | 001049 | 3 GREENWAY PLAZA, SUITE 2000 HOUSTON, TEXAS 77046 GRR ROUSTABOUTS, LLC P.O. BOX 51337 DENTON, TX 76206 | Claim 000036A, Payment 100.00% PAYMENTS TO UNSECURED CREDITORS | 4110-003 | | 32.59 | 354,710.76 |
| 02/01/17 | 001050 | LELAND LEGE DBA 2L CONTRACTORS C/O JOSHUA CARDEN 102 HOUSTON AVE. WEATHERFORD, TX 76086 | Claim 000045A, Payment 100.00% SECURED PAYMENT PER ORDER OF 6/11/14 | 4110-000 | | 65.90 | 354,644.86 |
| 02/01/17 | 001051 | NATURAL GAS SERVICES GROUP, INC. 508 W. WALL STREET, SUITE 550 MIDLAND, TX 79701 | Claim 000056B, Payment 100.00% PAYMENTS TO UNSECURED CREDITORS | 4110-000 | | 906.76 | 353,738.10 |
| 02/01/17 | 001052 | KAL DRILLING, INC. 11500 S. MERIDAN OKLAHOMA CITY, OK 73173 | Claim 000068A, Payment 100.00% SECURED CREDITOR PAYMENT | 4110-000 | | 470.04 | 353,268.06 |
| * 02/01/17 | 001053 | PATHFINDER ENERGY SERVICES C/O R. KELLY DONALDSON 10077 GROGAN'S MILL ROAD, #500 THE WOODLANDS, TX 77380 | Claim 000075B, Payment 100.00% SECURED CREDITOR PAYMENT | 4110-003 | | 90.91 | 353,177.15 |
| 02/01/17 | 001054 | WOODLANDS R.U.D. #1 400 NORTH SAN JACINTO CONROE, TX 77301 | Claim 000077, Payment 100.00% State and Local Tax Liens | 4800-000 | | 10.15 | 353,167.00 |
| 02/01/17 | 001055 | WISE COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP C/O ELIZABETH WELLER 2323 BRYAN STREET SUITE 1600 DALLAS, TEXAS 75201 | Claim 000079, Payment 100.00% ADMINISTRATIVE EXPENSE CLAIM | 4800-000 | | 20.57 | 353,146.43 |
| 02/01/17 | 001056 | WISE CAD LINEBARGER GOGGAN BLAIR & SAMPSON, | Claim 000080, Payment 100.00% State and Local Tax Liens (pre-peti | 4800-000 | | 6.07 | 353,140.36 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,602.99 |

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 104)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252  Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LLP | | | | | |
| | | C/O ELIZABETH WELLER | | | | | |
| | | 2323 BRYAN STREET SUITE 1600 | | | | | |
| | | DALLAS, TEXAS 75201 | | | | | |
| 02/01/17 | 001057 | ARGYLE INDEPENDENT SCHOOL DISTRICT | Claim 000081, Payment 100.00% | 4800-000 | | 14.95 | 353,125.41 |
| | | SAWKO & BURROUGHS, PC | State and Local Tax Liens (pre-peti | | | | |
| | | 1100 DALLAS DR, STE 100 | | | | | |
| | | DENTON, TX 76205 | | | | | |
| 02/01/17 | 001058 | INTERNAL REVENUE SERVICE | Claim 00089A, Payment 100.00% | 4300-000 | | 667.53 | 352,457.88 |
| | | PO BOX 7346 | Internal Revenue Service Tax Liens | | | | |
| | | PHILADELPHIA, PA 19104-7346 | | | | | |
| 02/01/17 | 001059 | KEY ENERGY SERVICES, INC | Claim 60A, Payment 100.00% | 4110-000 | | 195.45 | 352,262.43 |
| | | C/O LAW OFFICE OF GEOFFREY C. PRICE | | | | | |
| | | 6010 BALCONES DRIVE, FIRST FLOOR | | | | | |
| | | AUSTIN, TEX 78731 | | | | | |
| 02/01/17 | 001060 | BASIC ENERGY SERVICES LP | Claim 71A, Payment 100.00% | 4110-000 | | 167.12 | 352,095.31 |
| | | C/O LAW OFFICES OF GEOFFREY C PRICE | SECURED CREDITOR PAYMENT | | | | |
| | | 6010 BALCONES DRIVE, FIRST FLOOR | | | | | |
| | | AUSTIN,TX 78731 | | | | | |
| * 02/01/17 | 001061 | THE RAILROAD COMMISSION OF TEXAS | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 371.25 | 351,724.06 |
| | | C/O RHONDA CHANDLER | PER ORDER OF 11/19/14 | | | | |
| | | HUGHES WATTERS ASKANASE, LLP | | | | | |
| | | 333 CLAY STREET, 29TH FLOOR | | | | | |
| | | HOUSTON, TX 77002 | | | | | |
| 02/01/17 | 001062 | CARRIZO OIL & GAS, INC. | Claim 0 0060, Payment 4.64% | 7100-000 | | 6,554.11 | 345,169.95 |
| | | C/O JAMES MATTHEW VAUGHN | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | PORTER & HEDGES, L.L.P. | | | | | |
| | | 1000 MAIN STREET, 36TH FLOOR | | | | | |
| | | HOUSTON, TX 77002 | | | | | |
| 02/01/17 | 001063 | BRONCO OILFIELD SERVICES | Claim 0000001, Payment 4.64% | 7100-000 | | 1,181.97 | 343,987.98 |

| | Page Subtotals | 0.00 | 9,152.38 |
|---|---|---|---|

Ver: 20.00c

**FORM 2**

Page: 40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| | |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8032 MAIN STREET | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | HOUMA, LA 70360 | 20275-1 | | | | |
| * 02/01/17 | 001064 | JAMES WAYLAND PATTON | Claim 000009, Payment 4.64% | 7100-003 | | 787.62 | 343,200.36 |
| | | 1120 ERIN LANE | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | NASHVILLE, TN 37221 | | | | | |
| 02/01/17 | 001065 | BRAD AND CAROLYN VAUGHN | Claim 000010B, Payment 4.64% | 7100-000 | | 31,720.50 | 311,479.86 |
| | | ATTN: TIMOTHY P. DOWLING | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | C/O GARY, THOMASSON, HALL & MARKS, PC | | | | | |
| | | 615 N. UPPER BROADWAY, SUITE 800 | | | | | |
| | | CORPUS CHRISTI, TEXAS 78477 | | | | | |
| 02/01/17 | 001066 | ERWIN CONSTRUCTION | Claim 000011, Payment 4.64% | 7100-000 | | 15.78 | 311,464.08 |
| | | P.O. BOX 643 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | BOYD, TX 76023 | | | | | |
| 02/01/17 | 001067 | 3T ENTERPRISES | Claim 000012, Payment 4.64% | 7100-000 | | 1,805.21 | 309,658.87 |
| | | P.O BOX 1063 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | DECATUR, TX 76234 | 5757 | | | | |
| * 02/01/17 | 001068 | DANNY'S OILFIELD TRUCKING, INC. | Claim 000013, Payment 4.64% | 7100-004 | | 282.63 | 309,376.24 |
| | | 1001 TIMBER GROVE ROAD | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | ADMORE, OK 73401 | OBJECT TO PRIORITY - S/B GEN UNSEC | | | | |
| | | | ALLOWED AS A GENERAL UNSECURED | | | | |
| | | | CLAIM IN THE AMOUNT OF $6,090.42 | | | | |
| | | | PER ORDER OF 2/24/14 (DOCKET #165) | | | | |
| 02/01/17 | 001069 | LH CHANEY MATERIALS, INC. | Claim 000014, Payment 4.64% | 7100-000 | | 3,709.30 | 305,666.94 |
| | | P.O. BOX 1665 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | ROANOKE, TX 76262 | 0685 | | | | |
| 02/01/17 | 001070 | LIGHT TOWER RENTALS | Claim 000016, Payment 4.64% | 7100-000 | | 1,657.49 | 304,009.45 |
| | | 2330 EAST I-20 SERVICE ROAD | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | ODESSA, TX 79766 | | | | | |
| 02/01/17 | 001071 | LINCOLN SWABBING, LLC | Claim 000017, Payment 4.64% | 7100-000 | | 713.73 | 303,295.72 |
| | | P.O. BOX 13512 | PAYMENTS TO UNSECURED CREDITORS | | | | |

Page Subtotals     0.00     40,692.26

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 106)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252 Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OKLAHOMA CITY, OK 73113 | | | | | |
| 02/01/17 | 001072 | MALONE WELL SERVICE 1225 RANGER HWY WEATHERFORD, TX 76086 | Claim 000018, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 589.36 | 302,706.36 |
| 02/01/17 | 001073 | OIL FIELD SERVICE COMPNAY, INC. 4600 GREENVILLE AVE., SUITE 300 DALLAS, TX 75206 | Claim 000019, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 3931 | 7100-000 | | 4,903.55 | 297,802.81 |
| 02/01/17 | 001074 | JW MCFATRIDGE P.O. BOX 492 JACKSBORO, TX 76458 | Claim 000020, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 9854 | 7100-000 | | 1,049.02 | 296,753.79 |
| * 02/01/17 | 001075 | MARWELL PETROLEUM 5847 SAN FELIPE, SUITE 2030 HOUSTON, TX 77057 | Claim 000021, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 522.46 | 296,231.33 |
| 02/01/17 | 001076 | T.A.W. INC. PO BOX 960078 OKLAHOMA CITY, OK 73196 | Claim 000022, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 0556 | 7100-000 | | 3,245.56 | 292,985.77 |
| 02/01/17 | 001077 | AINSWORTH TRUCKING P.O. BOX 10386 CORPUS CHRISTI, TX 78460-0386 | Claim 000023, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 0245 | 7100-000 | | 163.73 | 292,822.04 |
| 02/01/17 | 001078 | X-CHEM, INC. ATTN: AL STEIN 2727 CHEMSEARCH BLVD. IRVING, TX 75062 | Claim 000024, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 711.20 | 292,110.84 |
| 02/01/17 | 001079 | VENTURE MUD 508 WEST WALL STREET, SUITE 610 MIDLAND, TX 79701 | Claim 000025B, Payment 4.64% SECURED CREDITOR PAYMENT | 7100-000 | | 11,917.81 | 280,193.03 |
| 02/01/17 | 001080 | PERMAIN PUMP & SUPPLY P.O. BOX 12468 ODESSA, TX 79768-2468 | Claim 000027, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 1,414.80 | 278,778.23 |
| 02/01/17 | 001081 | WHOLESALE ROCK BITS, INC. | Claim 000028, Payment 4.64% | 7100-000 | | 1,675.32 | 277,102.91 |

Page Subtotals    0.00    26,192.81

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

FORM 2

Page: 42

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252 Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 9228 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | WICHITA FALLS, TX 76308 | | | | | |
| 02/01/17 | 001082 | KSW OILFIELD RENTAL LP | Claim 000029, Payment 4.64% | 7100-000 | | 3,629.73 | 273,473.18 |
| | | 314 NORTH POST OAK | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | HOUSTON TX 77024 | 0366 | | | | |
| 02/01/17 | 001083 | USA ROCK BIT, INC. | Claim 000030, Payment 4.64% | 7100-000 | | 788.37 | 272,684.81 |
| | | P.O. BOX 1067 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | ARCHER CITY, TX 76351 | | | | | |
| 02/01/17 | 001084 | CHAMPION TECHNOLOGIES | Claim 000031, Payment 4.64% | 7100-000 | | 366.67 | 272,318.14 |
| | | P.O. BOX 2243 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | HOUSTON, TX 77252-2243 | 0343 | | | | |
| 02/01/17 | 001085 | EXPRESS ENERGY SERVICES OPERATING, LP | Claim 000032, Payment 4.64% | 7100-000 | | 9,402.08 | 262,916.06 |
| | | 3200 SOUTHWEST FREEWAY, STE. 2000 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | HOUSTON, TX 77027 | ARRX | | | | |
| 02/01/17 | 001086 | TEXAS TANK TRUCKS | Claim 000033, Payment 4.64% | 7100-000 | | 79.04 | 262,837.02 |
| | | P.O. BOX 1723 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | BRECKENRIDGE, TX 76424 | | | | | |
| 02/01/17 | 001087 | TEXAS CES INC DBA | Claim 000035B, Payment 4.64% | 7100-000 | | 13,283.15 | 249,553.87 |
| | | BASIN,BELL,MERCER,TEJAS,SHALE | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | C/O GREG CLARK | | | | | |
| | | 3 GREENWAY PLAZA, SUITE 2000 | | | | | |
| | | HOUSTON, TEXAS 77046 | | | | | |
| 02/01/17 | 001088 | J&C ENERGY INC. | Claim 000037, Payment 4.64% | 7100-000 | | 416.50 | 249,137.37 |
| | | P.O. BOX 51337 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| | | DENTON, TX 76206 | | | | | |
| * 02/01/17 | 001089 | LIBERTY PRESSURE PUMPING, LP | Claim 000038, Payment 4.64% | 7100-003 | | 8,220.98 | 240,916.39 |
| | | ATTN: KD PASSON | GENERAL UNSECURED | | | | |
| | | P.O. BOX 676887 | ORIGINAL CLAIM FILED AS SECURED - | | | | |
| | | DALLAS, TX 75267-6887 | ALLOWED AS GENERAL UNSECURED | | | | |
| | | | MINERAL LIEN AND SUMMARY JUDGMENT | | | | |

| | Page Subtotals | 0.00 | 36,186.52 |
|---|---|---|---|

Ver: 20.00c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 108)*

**FORM 2**

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12159 -HCM | |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252 Checking - Non Interest |

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ORDER | | | | |
| 02/01/17 | 001090 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS, IA 52404 | Claim 000039, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 7352330002 | 7100-000 | | 432.13 | 240,484.26 |
| 02/01/17 | 001091 | H.L. BOWEN P.O. BOX 364 RHOME, TX 76078 | Claim 000040, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 8847 | 7100-000 | | 6,574.73 | 233,909.53 |
| * 02/01/17 | 001092 | GP OILFIELD SERVICES, LTD. 14504 FM 730N AZLE, TX 76020 | Claim 000041, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 4038 | 7100-003 | | 429.47 | 233,480.06 |
| 02/01/17 | 001093 | DRILL PIPE HARD BANDING, INC. P.O. BOX 664 GONZALES, FL 32560 | Claim 000042, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 1,780.74 | 231,699.32 |
| 02/01/17 | 001094 | MCANEAR MACHINERY P.O. BOX 980 NEMO, TX 76070 | Claim 000043, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 6005 | 7100-000 | | 5,014.77 | 226,684.55 |
| * 02/01/17 | 001095 | FRAC TECH SERVICES, LTD. C/O WILLIAM A. HICKS PO BOX 1587 CISCO, TX 76437 | Claim 000044, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 22,744.37 | 203,940.18 |
| 02/01/17 | 001096 | LELAND LEGE DBA 2L CONTRACTORS C/O JOSHUA CARDEN 102 HOUSTON AVE. WEATHERFORD, TX 76086 | Claim 000045B, Payment 4.64% SECURED CREDITOR PAYMENT | 7100-000 | | 9,005.86 | 194,934.32 |
| 02/01/17 | 001097 | HB RENTALS DEPT. 2131 P.O. BOX 122131 DALLAS, TX 75312-2131 | Claim 000046, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 5,433.09 | 189,501.23 |
| * 02/01/17 | 001098 | RICHEY ENERGY CONSTRUCTION, INC. P.O. BOX 1234 | Claim 000047A, Payment 4.64% SECURED CREDITOR PAYMENT | 7100-004 | | 7,519.39 | 181,981.84 |

Page Subtotals 0.00 58,934.55

Ver: 20.00c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 109)*

**FORM 2**

Page: 44

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252 Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BRIDGEPORT, TX 76426 | | | | | |
| 02/01/17 | 001099 | LELAND MALONE ENTERPRISES, INC. C/O JOHN ROGERS ROGERS DUPONT, LLP P.O. BOX 2530 WEATHERFORD, TX 76086 | Claim 000048, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 589.36 | 181,392.48 |
| * 02/01/17 | 001100 | VAQUERO SERVICES, LP P.O. BOX 5749 GRANBURY, TX 76049 | Claim 000049, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 60.68 | 181,331.80 |
| 02/01/17 | 001101 | DIAMONDBACK-QUANTUM, LLC N/K/A ARCHER DIRECTIONAL DRILLING SERVICES LLC ANDREWS KURTH LLP, C/O TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON, TX 77002 | Claim 000050, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS AMENDED BY 50--3 TO BE GENERAL UNSECURED | 7100-000 | | 6,831.26 | 174,500.54 |
| 02/01/17 | 001102 | DIAMONDBACK-QUANTUM, LLC N/K/A ARCHER DIRECTIONAL DRILLING SERVICES LLC ANDREWS KURTH LLP, C/O TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON, TX 77002 | Claim 000051-3, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS AMENDED BY 51--3 TO BE GENERAL UNSECURED | 7100-000 | | 5,603.58 | 168,896.96 |
| 02/01/17 | 001103 | DIAMONDBACK-QUANTUM, LLC N/K/A ARCHER DIRECTIONAL DRILLING SERVICES LLC ANDREWS KURTH LLP, C/O TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON, TX 77002 | Claim 000053 -3, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS AMENDED BY 53--3 TO BE GENERAL UNSECURED | 7100-000 | | 16,143.41 | 152,753.55 |
| 02/01/17 | 001104 | OIL FIELD SERVICE COMPNAY, INC. 4600 GREENVILLE AVE., SUITE 300 DALLAS, TX 75206 | Claim 000055, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 3931 | 7100-000 | | 4,903.55 | 147,850.00 |

Page Subtotals          0.00          34,131.84

Ver: 20.00c

**FORM 2**

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12159 -HCM | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******4252  Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | | |
| For Period Ending: | 12/31/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/01/17 | 001105 | NATURAL GAS SERVICES GROUP, INC.<br>508 W. WALL STREET, SUITE 550<br>MIDLAND, TX 79701 | Claim 000056A, Payment 4.64%<br>SECURED CREDITOR PAYMENT | 7100-000 | | 1,898.87 | 145,951.13 |
| 02/01/17 | 001106 | SHAREWELL ENERGY<br>JARED G. LEBLANC<br>1111 NORTH LOOP WEST<br>SUITE 705<br>HOUSTON, TEXAS 77008 | Claim 000057, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 22,825.96 | 123,125.17 |
| 02/01/17 | 001107 | EXTERRA ENERGY INC.<br>ATTENTION : CLAY TAYLOR<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TEXAS 76102 | Claim 000059, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 4,968.98 | 118,156.19 |
| 02/01/17 | 001108 | CHAMPION TECHNOLOGIES INC.<br>LAW OFFICE OF GEOFFREY C. PRICE<br>6010 BALCONES DRIVE FIRST FLOOR<br>AUSTIN, TX 78731 | Claim 000062, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 371.03 | 117,785.16 |
| 02/01/17 | 001109 | SWAN OILFIELD SERVICES LP<br>PO DRAWER 447<br>JACKSBORO, TX 76458 | Claim 000064, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 188.63 | 117,596.53 |
| 02/01/17 | 001110 | KEY ENERGY SERVICES, INC<br>C/O LAW OFFICE OF GEOFFREY C. PRICE<br>6010 BALCONES DRIVE, FIRST FLOOR<br>AUSTIN,TX 78731 | Claim 000065B, Payment 4.64%<br>SECURED CREDITOR PAYMENT | 7100-000 | | 28,419.45 | 89,177.08 |
| 02/01/17 | 001111 | STAR & ASSOCIATES LP<br>C/O TENNESSEE WALKER<br>777 MAIN STREET SUITE 3600<br>FT.WORTH, TX 76102 | Claim 000066, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 327.40 | 88,849.68 |
| 02/01/17 | 001112 | RYBO PERFORATING & LOGGING LP<br>C/O TENNESSEE WALKER<br>777 MAIN STREET, SUITE 3600 | Claim 000067, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 4,387.92 | 84,461.76 |

Page Subtotals 0.00 63,388.24

Ver: 20.00c

LFORM24

**FORM 2**

Page: 46

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |
| | |
| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FT.WORTH, TX 76102 | | | | | |
| | 02/01/17 | 001113 | KAL DRILLING, INC.<br>11500 S. MERIDAN<br>OKLAHOMA CITY, OK 73173 | Claim 000068B, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 38,653.01 | 45,808.75 |
| | 02/01/17 | 001114 | TEAM FLO CONTROL LP<br>C/O TENNESSEE WALKER<br>777 MAIN STREET SUITE 3600<br>FT.WORTH, TX 76102 | Claim 000069, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 371.74 | 45,437.01 |
| * | 02/01/17 | 001115 | WARRIOR ENERGY SERVICES CORP<br>SESSIONS, FISHMAN, NATHAN & ISRAEL LLP<br>3850 N CAUSEWAY BLVD., STE 200<br>METAIRE, LA 70002-7227 | Claim 000072, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 4,898.68 | 40,538.33 |
| * | 02/01/17 | 001116 | PATHFINDER ENERGY SERVICES<br>C/O R. KELLY DONALDSON<br>10077 GROGAN'S MILL ROAD, #500<br>THE WOODLANDS, TX 77380 | Claim 000075A, Payment 4.64% | 7100-003 | | 5,963.68 | 34,574.65 |
| | 02/01/17 | 001117 | RESEARCH TAX CONSULTANTS, LTD.<br>1105 WOODED ACRES DR., STE. 400<br>WACO, TX 76710 | Claim 000085, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS<br>ALLOWED AS TIMELY FILED PER ORDER OF<br>11/17/10 | 7100-000 | | 426.42 | 34,148.23 |
| | 02/01/17 | 001118 | I-20 INC.<br>PO BOX 426<br>SWEETWATER, TX 79556 | Claim 000086, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS<br>9943 | 7100-000 | | 719.72 | 33,428.51 |
| * | 02/01/17 | 001119 | DIAMONDBACK-TOTAL TEXAS, LLC<br>d/b/a TOTAL OILFIELD<br>ATTN: ANDREW SCHROEDER<br>100 EAST CALIFORNIA, STE 200<br>OKLAHOMA CITY, OK, 73104 | Claim 000087, Payment 4.64%<br>PAYMENTS TO UNSECURED CREDITORS<br>AMENDS 52--1 TO BE GENERAL UNSECURED<br>AMENDS CLAIM 52-2 | 7100-003 | | 3,564.74 | 29,863.77 |
| * | 02/01/17 | 001120 | DIAMONDBACK-TOTAL TEXAS, LLC<br>d/b/a TOTAL OILFIELD | Claim 000088, Payment 4.64%<br>SECURED CREDITOR PAYMENT | 7100-003 | | 2,880.90 | 26,982.87 |

| | | | | Page Subtotals | | 0.00 | 57,478.89 | |

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 112)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

Exhibit 9

| Case No: | 09-12159 -HCM |
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. |

| Taxpayer ID No: | *******7746 |
| For Period Ending: | 12/31/17 |

| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4252  Checking - Non Interest |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ATTN: ANDREW SCHROEDER 100 EAST CALIFORNIA, STE 200 OKLAHOMA CITY, OK, 73104 | AMENDS 54--2 TO BE GENERAL UNSECURED CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | | | | |
| | 02/01/17 | 001121 | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19104-7346 | Claim 00089B, Payment 4.64% Internal Revenue Service Tax Liens | 7100-000 | | 1,262.05 | 25,720.82 |
| * | 02/01/17 | 001122 | GRR ROUSTABOUTS, LLC PO BOX 51337 DENTON, TX 76206 | Claim 36B, Payment 4.64% | 7100-003 | | 16,706.95 | 9,013.87 |
| | 02/01/17 | 001123 | BASIC ENERGY SERVICES LP C/O LAW OFFICES OF GEOFFREY C PRICE 6010 BALCONES DRIVE, FIRST FLOOR AUSTIN,TX 78731 | Claim 71B, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS ALLOWED AS SECURED CLAIM PER ORDER OF 6/11/14 | 7100-000 | | 9,009.67 | 4.20 |
| * | 02/01/17 | 001124 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT ITEM #     CLAIM #        DIVIDEND ================================ | | | 4.20 | 0.00 |
| * | | | | 80        000076        4.07 | 4800-001 | | | |
| * | | | | 120       000047B       0.13 | 4210-001 | | | |
| * | 04/18/17 | 001061 | THE RAILROAD COMMISSION OF TEXAS C/O RHONDA CHANDLER HUGHES WATTERS ASKANASE, LLP 333 CLAY STREET, 29TH FLOOR HOUSTON, TX 77002 | PAYMENTS TO UNSECURED CREDITORS REVERSED CHECK AND RE-ISSUE TO CORRECT ADDRESS | 7100-003 | | -371.25 | 371.25 |
| | 04/18/17 | 001125 | THE RAILROAD COMMISSION OF TEXAS C/O J. CASEY ROY ASSISTANT ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS  DIVISION TEXAS ATTORNEY GENERAL'S OFFICE PO BOX 12548   AUSTIN, TX 78711-2548 | PAYMENTS TO UNSECURED CREDITORS PER ORDER OF 11/19/14 | 7100-000 | | 371.25 | 0.00 |

Page Subtotals          0.00          26,982.87

Ver: 20.00c

**FORM 2**

Page: 48

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:      09-12159 -HCM

Case Name:    STAR OF TEXAS ENERGY SERVICES, INC.

Taxpayer ID No:  *******7746

For Period Ending:  12/31/17

Trustee Name:    C. DANIEL ROBERTS

Bank Name:     Union Bank

Account Number / CD #:  *******4252  Checking - Non Interest

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/14/17 | 001049 | GRR ROUSTABOUTS, LLC P.O. BOX 51337 DENTON, TX 76206 | Claim 000036A, Payment 100.00% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 4110-003 | | -32.59 | 32.59 |
| * 06/14/17 | 001053 | PATHFINDER ENERGY SERVICES C/O R. KELLY DONALDSON 10077 GROGAN'S MILL ROAD, #500 THE WOODLANDS, TX 77380 | Claim 000075B, Payment 100.00% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 4110-003 | | -90.91 | 123.50 |
| * 06/14/17 | 001064 | JAMES WAYLAND PATTON 1120 ERIN LANE NASHVILLE, TN 37221 | Claim 000009, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -787.62 | 911.12 |
| * 06/14/17 | 001089 | LIBERTY PRESSURE PUMPING, LP ATTN: KD PASSON P.O. BOX 676887 DALLAS, TX 75267-6887 | Claim 000038, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -8,220.98 | 9,132.10 |
| * 06/14/17 | 001092 | GP OILFIELD SERVICES, LTD. 14504 FM 730N AZLE, TX 76020 | Claim 000041, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -429.47 | 9,561.57 |
| * 06/14/17 | 001095 | FRAC TECH SERVICES, LTD. C/O WILLIAM A. HICKS PO BOX 1587 CISCO, TX 76437 | Claim 000044, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -22,744.37 | 32,305.94 |
| * 06/14/17 | 001116 | PATHFINDER ENERGY SERVICES C/O R. KELLY DONALDSON 10077 GROGAN'S MILL ROAD, #500 THE WOODLANDS, TX 77380 | Claim 000075A, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -5,963.68 | 38,269.62 |
| * 06/14/17 | 001119 | DIAMONDBACK-TOTAL TEXAS, LLC d/b/a TOTAL OILFIELD ATTN: ANDREW SCHROEDER 100 EAST CALIFORNIA, STE 200 OKLAHOMA CITY, OK, 73104 | Claim 000087, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -3,564.74 | 41,834.36 |

Page Subtotals        0.00        -41,834.36

Ver: 20.00c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit 9

Case No: 09-12159 -HCM
Case Name: STAR OF TEXAS ENERGY SERVICES, INC.

Taxpayer ID No: *******7746
For Period Ending: 12/31/17

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******4252 Checking - Non Interest

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/14/17 | 001120 | DIAMONDBACK-TOTAL TEXAS, LLC d/b/a TOTAL OILFIELD ATTN: ANDREW SCHROEDER 100 EAST CALIFORNIA, STE 200 OKLAHOMA CITY, OK, 73104 | Claim 000088, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -2,880.90 | 44,715.26 |
| * 06/14/17 | 001122 | GRR ROUSTABOUTS, LLC PO BOX 51337 DENTON, TX 76206 | Claim 36B, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-003 | | -16,706.95 | 61,422.21 |
| 06/14/17 | 001126 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000075A, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-001 | | 5,963.68 | 55,458.53 |
| 06/14/17 | 001127 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000088, Payment 4.64% SECURED CREDITOR PAYMENT AMENDS 54--2 TO BE GENERAL UNSECURED CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-001 | | 2,880.90 | 52,577.63 |
| 06/14/17 | 001128 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 36B, Payment 4.64% | 7100-001 | | 16,706.95 | 35,870.68 |
| 06/14/17 | 001129 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000087, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS AMENDS 52--1 TO BE GENERAL UNSECURED AMENDS CLAIM 52-2 CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-001 | | 3,564.74 | 32,305.94 |
| 06/14/17 | 001130 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 | Claim 000036A, Payment 100.00% PAYMENTS TO UNSECURED CREDITORS CANNOT LOCATE CREDITOR TO CASH | 4110-001 | | 32.59 | 32,273.35 |

Page Subtotals 0.00 9,561.01

Ver: 20.00c

LFORM24

**FORM 2**

Page: 50

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     09-12159 -HCM
Case Name:   STAR OF TEXAS ENERGY SERVICES, INC.

Trustee Name:        C. DANIEL ROBERTS
Bank Name:           Union Bank
Account Number / CD #:  *******4252  Checking - Non Interest

Taxpayer ID No:  *******7746
For Period Ending: 12/31/17

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUSTIN, TX 78701 | DISTRIBUTION CHECK | | | | |
| 06/14/17 | 001131 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000075B, Payment 100.00% SECURED CREDITOR PAYMENT | 4110-001 | | 90.91 | 32,182.44 |
| 06/14/17 | 001132 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000009, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-001 | | 787.62 | 31,394.82 |
| 06/14/17 | 001133 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000038, Payment 4.64% CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK CANNOT LOCATE CREDITOR TO CASH DISTRIBUTION CHECK | 7100-001 | | 8,220.98 | 23,173.84 |
| 06/14/17 | 001134 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000044, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS | 7100-001 | | 22,744.37 | 429.47 |
| 06/14/17 | 001135 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | Claim 000041, Payment 4.64% PAYMENTS TO UNSECURED CREDITORS 4038 | 7100-001 | | 429.47 | 0.00 |
| * 06/16/17 | 001043 | EVANS, KELLY DBA LIGHTSOURCE PO BOX 732 ADDISON, TX 78001 | SECURED CREDITOR PAYMENT REMITTED FUNDS BACK TO COURT | 4110-003 | | -6.07 | 6.07 |
| * 06/16/17 | 001124 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | VOID RE-ISSUED TO COURT - CHECK  WENT STALE | | | -4.20 | 10.27 |
| 06/16/17 | 001136 | U. S. BANKRUPTCY CLERK | SECURED CREDITOR PAYMENT | 4110-000 | | 6.07 | 4.20 |

Page Subtotals     0.00     32,269.15

Ver: 20.00c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 116)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252  Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/26/17 | 001137 | HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 U. S. BANKRUPTCY CLERK | SECURED CREDITOR PAYMENT | 4110-000 | | 4.20 | 0.00 |
| * 10/04/17 | 001038 | HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 MID CONTINANT GEOLOGICAL, INC. 4304 CHIMNEY ROCK CT. COLLEYVILLE, TX 76034 | Stop Payment Reversal SA | 4110-004 | | -29.32 | 29.32 |
| * 10/04/17 | 001068 | DANNY'S OILFIELD TRUCKING, INC. 1001 TIMBER GROVE ROAD ADMORE, OK 73401 | Stop Payment Reversal SA | 7100-004 | | -282.63 | 311.95 |
| * 10/04/17 | 001075 | MARWELL PETROLEUM 5847 SAN FELIPE, SUITE 2030 HOUSTON, TX 77057 | Stop Payment Reversal SA | 7100-004 | | -522.46 | 834.41 |
| * 10/04/17 | 001098 | RICHEY ENERGY CONSTRUCTION, INC. P.O. BOX 1234 BRIDGEPORT, TX 76426 | Stop Payment Reversal SA | 7100-004 | | -7,519.39 | 8,353.80 |
| * 10/04/17 | 001100 | VAQUERO SERVICES, LP P.O. BOX 5749 GRANBURY, TX 76049 | Stop Payment Reversal SA | 7100-004 | | -60.68 | 8,414.48 |
| * 10/04/17 | 001115 | WARRIOR ENERGY SERVICES CORP SESSIONS, FISHMAN, NATHAN & ISRAEL LLP 3850 N CAUSEWAY BLVD., STE 200 METAIRE, LA 70002-7227 | Stop Payment Reversal SA | 7100-004 | | -4,898.68 | 13,313.16 |
| 10/04/17 | 001138 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | STAR OF TEXAS ENERGY | 7100-000 | | 29.32 | 13,283.84 |

Page Subtotals     0.00     -13,279.64

Ver: 20.00c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  52

Exhibit 9

| Case No: | 09-12159 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | STAR OF TEXAS ENERGY SERVICES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4252  Checking - Non Interest |
| Taxpayer ID No: | *******7746 | | |
| For Period Ending: | 12/31/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/04/17 | 001139 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | STAR OF TEXAS ENERGY | 7100-000 | | 282.63 | 13,001.21 |
| 10/04/17 | 001140 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | STAR OF TEXAS | 7100-000 | | 522.46 | 12,478.75 |
| 10/05/17 | 001141 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | STAR OF TEXAS | 7100-000 | | 7,519.39 | 4,959.36 |
| 10/05/17 | 001142 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | STAR OF TEXAS | 7100-000 | | 60.68 | 4,898.68 |
| 10/05/17 | 001143 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | STAR OF TEXAS | 7100-000 | | 4,898.68 | 0.00 |

| | | | Page Subtotals | | 0.00 | 13,283.84 | |

Ver: 20.00c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 118)*

FORM 2

Page: 53

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    09-12159 -HCM         Trustee Name:    C. DANIEL ROBERTS

Case Name:    STAR OF TEXAS ENERGY SERVICES, INC.    Bank Name:    Union Bank

        Account Number / CD #:    *******4252  Checking - Non Interest

Taxpayer ID No:    *******7746

For Period Ending:    12/31/17    Blanket Bond (per case limit):    $ 5,000,000.00

        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 144,760.06 | COLUMN TOTALS | 670,977.38 | 670,977.38 | 0.00 |
| Memo Allocation Disbursements: | 116,040.35 | Less:  Bank Transfers/CD's | 552,183.50 | 0.00 | |
| | | Subtotal | 118,793.88 | 670,977.38 | |
| Memo Allocation Net: | 28,719.71 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 118,793.88 | 670,977.38 | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | NET | ACCOUNT |
| Total Allocation Receipts: | 1,179,595.67 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 637,240.83 | Money Market Account (Interest Earn - *******2405 | 857,577.96 | 305,394.46 | 0.00 |
| | | Checking - Non Interest - *******4252 | 118,793.88 | 670,977.38 | 0.00 |
| Total Memo Allocation Net: | 542,354.84 | | ------------------------ | ------------------------ | ------------------------ |
| | | | 976,371.84 | 976,371.84 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals    0.00    0.00

Ver: 20.00c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 119)*